B1 (Official Form 1)(04/13)

| **United States Bankruptcy Court**<br>**Southern District of New York** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Kenstar Construction Corp.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**11-3330435** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**30 West Street**<br>**Suite 15D**<br>**New York, NY**                          ZIP Code **10004** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**New York** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**100 Keyland Court**<br>**Bohemia, NY**                          ZIP Code **11716** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| **Type of Debtor**<br>(Form of Organization) (Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |

| **Chapter 15 Debtors** | **Tax-Exempt Entity**<br>(Check box, if applicable) | **Nature of Debts**<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding<br>by, regarding, or against debtor is pending: | ☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."    ■ Debts are primarily<br>business debts. |

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

| **Statistical/Administrative Information** | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(04/13)                                                                                                           Page 2

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br><br>**Kenstar Construction Corp.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>Signature of Attorney for Debtor(s)               (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>_____<br>(Name of landlord that obtained judgment)<br><br><br><br>_____<br>(Address of landlord)<br><br>☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(04/13)                                                                                     Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Kenstar Construction Corp.** |

**Signatures**

## Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

## Signature of Attorney*

X **/s/ Dawn Kirby**
Signature of Attorney for Debtor(s)

**Dawn Kirby**
Printed Name of Attorney for Debtor(s)

**DelBello Donnellan Weingarten Wise & Wiederkehr, LLP**
Firm Name

**One North Lexington Avenue**
**White Plains, NY 10601**
Address

_____

**(914) 681-0200  Fax: (914) 684-0288**
Telephone Number

**February 27, 2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

## Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Kenneth Swany**
Signature of Authorized Individual

**Kenneth Swany**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**February 27, 2015**
Date

## Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

## Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Southern District of New York

In re    Kenstar Construction Corp.                          Case No. _____

                                     Debtor(s)             Chapter     11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| International Fidelity Insurance Company One Newark Center 20th Flr Newark, NJ 07102 | International Fidelity Insurance Company One Newark Center 20th Flr Newark, NJ 07102 | Subcontractor Miscellaneous | | 3,000,000.00 |
| Nagan Construction 226 Wasner Avenue Inwood, NY 11096 | Nagan Construction 226 Wasner Avenue Inwood, NY 11096 | Subcontractor Miscellaneous | | 2,908,948.77 |
| International Fidelity Insurance Co., One Newark Center 20h flr Newark, NJ 07102 | International Fidelity Insurance Co., One Newark Center 20h flr Newark, NJ 07102 | | Contingent Unliquidated Disputed | 3,000,000.00 (1,095,770.78 secured) |
| Hanover Insurance Company 440 Lincoln Avene Worchester, MA 10653 | Hanover Insurance Company 440 Lincoln Avene Worchester, MA 10653 | Subcontractor Miscellaneous | | 1,403,380.37 |
| Insaren 74-16A Grand Avenue Elmhurst, NY 11372 | Insaren 74-16A Grand Avenue Elmhurst, NY 11372 | Subcontractor Stony Brook | | 585,470.35 |
| Northeast Lanscape & Masonry 3 West Main Street ste 208 Elmsford, NY 10523 | Northeast Lanscape & Masonry 3 West Main Street ste 208 Elmsford, NY 10523 | Subcontractor Bronxville UFSD | | 407,863.76 |
| New Style Contractors 48-17 Laurel hill Blvd Woodside, NY 11377 | New Style Contractors 48-17 Laurel hill Blvd Woodside, NY 11377 | Subcontractor - Kingsboro ATC | | 372,923.83 |
| ANR Construction & Mgmt 2340 New York Avenue Huntington Station, NY 11746 | ANR Construction & Mgmt 2340 New York Avenue Huntington Station, NY 11746 | Subcontractor Queenboro CF | | 265,986.50 |
| Pook Diemont & Ohl 701 East 132nd Street Bronx, NY 10454 | Pook Diemont & Ohl 701 East 132nd Street Bronx, NY 10454 | Subcontractor Bronxville UFSD | | 225,800.98 |
| New Style Contractors 48-17 Laurel hill Blvd Woodside, NY 11377 | New Style Contractors 48-17 Laurel hill Blvd Woodside, NY 11377 | Subcontractor Stony Brook | | 208,963.00 |
| Pecker Iron Works 635 South Columbus Ave Mount Vernon, NY 10550 | Pecker Iron Works 635 South Columbus Ave Mount Vernon, NY 10550 | Subcontractor Bronxville UFSD | | 179,309.00 |

B4 (Official Form 4) (12/07) - Cont.

In re  Kenstar Construction Corp.                                                    Case No. _____
                          Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br><br>Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Pella Windows & door<br>220 Monroe Turnpike<br>Monroe, CT 06468 | Pella Windows & door<br>220 Monroe Turnpike<br>Monroe, CT 06468 | Subcontractor<br>Bronxville UFSD | | 146,499.99 |
| Marjam Supply Company<br>885 Conklin Street<br>Farmingdale, NY 11735 | Marjam Supply Company<br>885 Conklin Street<br>Farmingdale, NY 11735 | | | 141,893.35 |
| Daner, Sellew & Douglas<br>291 Evans Way<br>Somerville, NJ 08876 | Daner, Sellew & Douglas<br>291 Evans Way<br>Somerville, NJ 08876 | Subcontractor<br>Nathan Klein | | 109,994.83 |
| D. Magnan & Co., Inc.<br>32 Courtlandt Street<br>Mount Vernon, NY 10550 | D. Magnan & Co., Inc.<br>32 Courtlandt Street<br>Mount Vernon, NY 10550 | Subcontractor<br>Bronxville UFSD | | 103,100.00 |
| ANR Construction & Mgmt<br>2340 New York Avenue<br>Huntington Station, NY 11746 | ANR Construction & Mgmt<br>2340 New York Avenue<br>Huntington Station, NY 11746 | Subcontractor<br>Bronxville UFSD | | 101,280.73 |
| Ross Window<br>4 Mount Vernon Ave<br>Mount Vernon, NY 10550 | Ross Window<br>4 Mount Vernon Ave<br>Mount Vernon, NY 10550 | Subcontractor Stony Brook | | 94,770.20 |
| Cirocco & Ozzimo, Inc.<br>125 Verdi Street<br>Farmingdale, NY 11735 | Cirocco & Ozzimo, Inc.<br>125 Verdi Street<br>Farmingdale, NY 11735 | Subcontractor<br>Miscellaneous | | 82,036.32 |
| Abetek Corp<br>74-16A Grand Avenue<br>Elmhurst, NY 11373 | Abetek Corp<br>74-16A Grand Avenue<br>Elmhurst, NY 11373 | Subcontractor<br>Bronxville UFSD | | 66,522.05 |
| Gary Schoer<br>6800 Jericho Turnpike Ste 108W<br>Syosset, NY 11791 | Gary Schoer<br>6800 Jericho Turnpike Ste 108W<br>Syosset, NY 11791 | | | 63,031.59 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  February 27, 2015                                    Signature  /s/ Kenneth Swany
                                                                      Kenneth Swany
                                                                      President

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court

## Southern District of New York

In re    **Kenstar Construction Corp.**                                    ,    Case No. _____

                                                      Debtor

Chapter                                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 1,095,770.78 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 3,504,054.80 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 19 | | 11,358,380.11 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 28 | | | |
| Total Assets | | | 1,095,770.78 | | |
| Total Liabilities | | | | 14,862,434.91 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Southern District of New York

In re    **Kenstar Construction Corp.** _____,    Case No. _____

_____    Chapter _____ **11**
Debtor

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Kenstar Construction Corp.**                                    ,        Case No. _____
_____
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |
| | | Sub-Total > | 0.00 | (Total of this page) |
| | | Total > | 0.00 | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    **Kenstar Construction Corp.**                    ,    Case No. _____

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | X | | | |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Chase Bank**<br>**Account No. Ending 8662**<br><br>**Suffolk County Bank**<br>**Account No. Ending 4855** | -<br><br><br>- | 3,117.70<br><br><br>369.82 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.   Annuities. Itemize and name each issuer. | X | | | |

                                                 Sub-Total >      **3,487.52**
                                            (Total of this page)

   **2**    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Kenstar Construction Corp.**                                    ,   Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** | **-** | **1,090,283.26** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >    **1,090,283.26**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Kenstar Construction Corp.**                                    ,    Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **NYC Home Improvement Salesperson License** | - | 0.00 |
| | | **NYC Consumer Affairs Home Improvement Contractor's License** | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2005 Ford E-250** | - | 1,500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Miscellaneous Hand Tools** | - | 500.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > | 2,000.00 |
| (Total of this page) | |
| Total > | 1,095,770.78 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **Kenstar Construction Corp.**    ,    Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | dated: 6/15/2004 | | | | | |
| **COLONIAL SURETY COMPANY** **50 CHESTNUT RIDGE ROAD** **MONTVALE, NJ 07645** | | | UCC-1 General Indemnity Agreement | X | X | | | |
| | | | Value $                1,095,770.78 | | | | Unknown | Unknown |
| Account No. | | | 8/26/2014 | | | | | |
| **Fidelity & Deposit Co** **of Maryland** **1400 American Lane** **Schaumburg, IL 60196** | | - | UCC-1 | X | | | | |
| | | | Value $                1,095,770.78 | | | | Unknown | Unknown |
| Account No. | | | 11/24/2014 | | | | | |
| **International Fidelity** **Insurance Co.,** **One Newark Center 20h flr** **Newark, NJ 07102** | X | - | UCC-1 | X | X | X | 3,000,000.00 | 2,408,284.02 |
| | | | Value $                1,095,770.78 | | | | | |
| Account No. | | | 8/26/14 | | | | | |
| **The Suffolk County** **National Bank** **4 West Second Street** **Riverhead, NY 11901** | X | - | UCC-1 | X | | | 504,054.80 | 0.00 |
| | | | Value $                1,095,770.78 | | | | | |

__0__ continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | 3,504,054.80 | 2,408,284.02 |
| Total (Report on Summary of Schedules) | 3,504,054.80 | 2,408,284.02 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6E (Official Form 6E) (4/13)

.

In re   **Kenstar Construction Corp.**                                           ,          Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____1_____   continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re **Kenstar Construction Corp.** _____,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346** | - | | | | | | | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | | | | | | |
| **NYS Department of Tax &Finance Bankruptcy/Special Procedures 15 MetroTech Center 5th Floor Brooklyn, NY 11201** | - | | | | | | | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page)    0.00 | 0.00 |
| | Total | 0.00 |
| | (Report on Summary of Schedules)    0.00 | 0.00 |

B6F (Official Form 6F) (12/07)

In re **Kenstar Construction Corp.** _____ , Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**A & A Maintenance Enterprises<br>965 Midland Avenue<br>Yonkers, NY 10704** | | - | | | **Subcontractor Bronxville UFSD** | | | | 5,674.77 |
| Account No.<br><br>**A1 Reliable<br>141C Central Avenu<br>Farmingdale, NY 11735** | | - | | | **Subcontractor Bronxville UFSD** | | | | 27,410.00 |
| Account No.<br><br>**Abetek Corp<br>74-16A Grand Avenue<br>Ste 42<br>Elmhurst, NY 11373** | | - | | | **Subcontractor Queenboro CF** | | | | 36,613.50 |
| Account No.<br><br>**Abetek Corp<br>74-16A Grand Avenue<br>Elmhurst, NY 11373** | | - | | | **Subcontractor Bronxville UFSD** | | | | 66,522.05 |

___18___ continuation sheets attached

| | Subtotal<br>(Total of this page) | 136,220.32 |
|---|---|---|

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com   S/N:39525-150213   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Kenstar Construction Corp.** ,                    Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**AGA Environment**<br>**1804 Plaza Ave**<br>**New Hyde Park, NY 11040** | - | | **Subcontractor Nathan Klein** | | | | 18,668.01 |
| Account No.<br><br>**American Express**<br>**P.O. BOX 1270**<br>**Newark, NJ 07101-1270** | - | | | | | | 30,809.03 |
| Account No.<br><br>**ANR Construction & Mgmt**<br>**2340 New York Avenue**<br>**Huntington Station, NY 11746** | - | | **Subcontractor Nathan Klein** | | | | 5,168.95 |
| Account No.<br><br>**ANR Construction & Mgmt**<br>**2340 New York Avenue**<br>**Huntington Station, NY 11746** | - | | **Subcontractor Queenboro CF** | | | | 265,986.50 |
| Account No.<br><br>**ANR Construction & Mgmt**<br>**2340 New York Avenue**<br>**Huntington Station, NY 11746** | - | | **Subcontractor Bronxville UFSD** | | | | 101,280.73 |

Sheet no. __1__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **421,913.22**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Kenstar Construction Corp.** _____ ,    Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subcontractor Bronxville UFSD | | | | |
| Aywon Po Box 11 Hazelton, PA 18201 | | - | | | | | | 2,865.00 |
| Account No. | | | | Subcontractor Bronxville UFSD | | | | |
| B & B Concrete Enterprises 55 Old Nyack Turnpike Ste 612 Nanuet, NY 10956 | | - | | | | | | 19,454.50 |
| Account No. | | | | | | | | |
| Bank of America Business Card PO Box 15785 Wilmington, DE 19886 | | - | | | | | | 44,072.64 |
| Account No. | | | | Subcontractor Nathan Klein | | | | |
| Baywood Concrete 1676 Washington Ave Ste B Bohemia, NY 11716 | | - | | | | | | 4,061.65 |
| Account No. | | | | | | | | |
| Breezy Point Lumber 28 Market Street Breezy Point, NY 11697 | | - | | | | | | 5,386.14 |

Sheet no. __2__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

75,839.93

B6F (Official Form 6F) (12/07) - Cont.

In re **Kenstar Construction Corp.** ,                          Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Subcontractor - Kingsboro ATC | | | | |
| **Cardella Waste PO Box 1085 Brattleboro, VT 05302** | | - | | | | | 2,450.00 |
| Account No. | | | Subcontractor Queenboro CF | | | | |
| **Cardella Waste PO Box 1085 Brattleboro, VT 05302** | | - | | | | | 600.00 |
| Account No. | | | | | | | |
| **Caspian Group LLC c/oSmith Carroad Levy & Wan PC 5036 Jericho Turnpike Commack, NY 11725** | X | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Cirocco & Ozzimo c/o Mark S. Riccardi, Esq. 2 Roosevelt Ave., Ste 200 Syosset, NY 11791** | | - | | | | | 0.00 |
| Account No. | | | Subcontractor Miscellaneous | | | | |
| **Cirocco & Ozzimo, Inc. 125 Verdi Street Farmingdale, NY 11735** | | - | | | | | 82,036.32 |

| | | |
|---|---|---|
| Sheet no. __3__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 85,086.32 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Kenstar Construction Corp.** ,                    Case No. _____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subcontractor - Kingsboro ATC | | | | |
| City Pro 155 Diamond Street Brooklyn, NY 11222 | - | | | | | | | 1,050.00 |
| Account No. | | | | | | | | |
| COLONIAL SURETY COMPANY 50 CHESTNUT RIDGE ROAD MONTVALE, NJ 07645 | - | | | | | | | 1,557.47 |
| Account No. | | | | | | | | |
| Conair Corporation c/o King & King LLP 27-12 37th Avenue Long Island City, NY 11101 | - | | | | | | | 0.00 |
| Account No. | | | | Subcontractor Bronxville UFSD | | | | |
| Continental Cast Stone 400 Cooper Road w. Berlin, NJ 08090 | - | | | | | | | 51,877.00 |
| Account No. | | | | Subcontractor Bronxville UFSD | | | | |
| Conwed/ Wall Technologies 800 Fustafson Road Ladysmith, WI 54848 | - | | | | | | | 22,229.28 |

Sheet no. __4__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                76,713.75

B6F (Official Form 6F) (12/07) - Cont.

In re **Kenstar Construction Corp.**                                         , Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Subcontractor Bronxville UFSD | | | | |
| D. Magnan & Co., Inc. 32 Courtlandt Street Mount Vernon, NY 10550 | - | | | | | | 103,100.00 |
| Account No. | | | Subcontractor - Kingsboro ATC | | | | |
| Daltile 451 Grummand Rd. West Bethpage, NY 11714 | - | | | | | | 520.77 |
| Account No. | | | Subcontractor Nathan Klein | | | | |
| Daner, Sellew & Douglas 291 Evans Way Somerville, NJ 08876 | - | | | | | | 109,994.83 |
| Account No. | | | | | | | |
| DL Marble & Granite Inc. co Michael A Zimmerman & Assoc 734 Walt Whitman Road Ste 103 Melville, NY 11747 | - | | | | | | 0.00 |
| Account No. | | | Subcontractor Miscellaneous | | | | |
| DNR Electric 1338 Morrison Avenu Bronx, NY 10472 | - | | | | | | 14,620.00 |

Sheet no. __5___ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          228,235.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **Kenstar Construction Corp.** _____,    Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Subcontractor Nathan Klein | | | | |
| Doorware, Inc. 266 Jericho Turnpike Floral Park, NY 11001 | | - | | | | | | 545.00 |
| Account No. | | | | Subcontractor Queenboro CF | | | | |
| Doorware, Inc. 266 Jericho Turnpike Floral Park, NY 11001 | | - | | | | | | 6,150.00 |
| Account No. | | | | Subcontractor - Kingsboro ATC | | | | |
| Extech Building Materials 87 Bowne Street Brooklyn, NY 11231 | | - | | | | | | 13,465.15 |
| Account No. | | | | Subcontractor Bronxville UFSD | | | | |
| Extech Building Materials 43-87 Vernon Blvd Long Island City, NY 11101 | | - | | | | | | 13,475.88 |
| Account No. | | | | Subcontractor Queenboro CF | | | | |
| Fastenal Po box 1286 Winona, MN 55987 | | - | | | | | | 214.12 |

Sheet no. __6__ of __18__ sheets attached to Schedule of                      Subtotal
Creditors Holding Unsecured Nonpriority Claims                             (Total of this page)     **33,850.15**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Kenstar Construction Corp.**                                    ,          Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Gary Schoer 6800 Jericho Turnpike Ste 108W Syosset, NY 11791 | | - | | | | | 63,031.59 |
| Account No. | | | Subcontractor Miscellaneous | | | | |
| Hanover Insurance Company 440 Lincoln Avene Worchester, MA 10653 | | - | | | | | 1,403,380.37 |
| Account No. | | | | | | | |
| Hanover Insurance Company co Deifuss Bonacci & Parker PC 26 Cloumbia Tpke Florham Park, NJ 07932 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| HILTI Inc. P.O. Box 382002 Pittsburgh, PA 15250-8002 | | - | | | | | Unknown |
| Account No. | | | Subcontractor Bronxville UFSD | | | | |
| Hohmann & Bernard Inc. 30 Rason Court Hauppauge, NY 11788 | | - | | | | | 7,505.58 |

Sheet no. __7__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 1,473,917.54 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **Kenstar Construction Corp.**                                    ,     Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subcontractor - Kingsboro ATC | | | | |
| **Hulk Rigging 69 Powell Street Brooklyn, NY 11212** | - | | | | | | | 4,500.00 |
| Account No. | | | | Subcontractor Stony Brook | | | | |
| **Insaren 74-16A Grand Avenue Elmhurst, NY 11372** | - | | | | | | | 585,470.35 |
| Account No. | | | | Subcontractor Miscellaneous | | | | |
| **International Fidelity Insurance Company One Newark Center 20th Flr Newark, NJ 07102** | - | | | | | | | 3,000,000.00 |
| Account No. | | | | | | | | |
| **Isaren Inc. co Rainowitz & Galina, Esq. 94 Willis Avenue Mineola, NY 11501** | - | | | | | | | 0.00 |
| Account No. | | | | Subcontractor Bronxville UFSD | | | | |
| **JG Generla Welding 51 Wilson Ave Deer Park, NY 11729** | - | | | | | | | 10,300.00 |

Sheet no. __8__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,600,270.35

B6F (Official Form 6F) (12/07) - Cont.

In re   **Kenstar Construction Corp.** _____,   Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JMS Cleaning** <br> **PO Box 899** <br> **Nyack, NY 10960** | - | | | Subcontractor Nathan Klein | | | | 5,147.60 |
| Account No. <br><br> **Kore Insurance Holdings** <br> **354 Eisenhower Parkway** <br> **Livingston, NJ 07039** | - | | | | | | | 2,863.00 |
| Account No. <br><br> **Landtek Groupm Inc.** <br> **235 Country Line Rd** <br> **Amityville, NY 11701** | - | | | Subcontractor Bronxville UFSD | | | | 10,537.94 |
| Account No. <br><br> **LI Automatic Doors** <br> **26 W. Old Country Rd** <br> **Hicksville, NY 11207** | - | | | Subcontractor Nathan Klein | | | | 252.50 |
| Account No. <br><br> **Marjam Supply Company** <br> **885 Conklin Street** <br> **Farmingdale, NY 11735** | - | | | | | | | 141,893.35 |

Sheet no. __9__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      160,694.39

B6F (Official Form 6F) (12/07) - Cont.

In re  **Kenstar Construction Corp.** _____ ,   Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | Subcontractor - Kingsboro ATC | | | | |
| **Maspeth Welding**<br>**59-30 54th Street**<br>**Maspeth, NY 11378** | | | | | | | | **29,713.22** |
| Account No. | | - | | Subcontractor Nathan Klein | | | | |
| **Maspeth Welding**<br>**59-30 54th Street**<br>**Maspeth, NY 11378** | | | | | | | | **29,456.19** |
| Account No. | | - | | | | | | |
| **Maspeth Welding**<br>**59-30 54th Street**<br>**Maspeth, NY 11378** | | | | | | | | **0.00** |
| Account No. | | - | | Subcontractor | | | | |
| **Maximum Security Products inc**<br>**3 Schoolhouse Lane**<br>**Waterford, NY 12188** | | | | | | | | **7,608.65** |
| Account No. | | - | | Subcontractor Queenboro CF | | | | |
| **Microtech Contracting**<br>**38 Kean Street**<br>**West Babylon, NY 11704** | | | | | | | | **3,200.00** |

Sheet no. __10__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**69,978.06**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Kenstar Construction Corp.**             ,     Case No. _____

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Miecsyslaw Kulczycki c/o Robert Wisniewski PC 225 Broadway Ste 1020 New York, NY 10007** | - | | | | | | | 0.00 |
| Account No. | | | | Subcontractor Bronxville UFSD | | | | |
| **Mondern Furniture Designs 140-31 Keyland Court Bohemia, NY 11716** | - | | | | | | | 25,000.00 |
| Account No. | | | | | | | | |
| **MSY Construction Corp c/o Peter J. Constantine, Esq 618 Midland Avenue Yonkers, NY 10704** | - | | | | | | | 0.00 |
| Account No. | | | | Subcontractor - Kingsboro ATC | | | | |
| **Municipal Expendting 15 Maidne Lane Ste 103 New York, NY 10038** | - | | | | | | | 1,850.00 |
| Account No. | | | | Subcontractor Miscellaneous | | | | |
| **Nagan Construction 226 Wasner Avenue Inwood, NY 11096** | - | | | | | | | 2,908,948.77 |

Sheet no. __11__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **2,935,798.77**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Kenstar Construction Corp.**_____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Nagan Construction Inc.** <br> **c/o King & King LLP** <br> **27-12 37th Avenue** <br> **Long Island City, NY 11101** | - | | | | | | 0.00 |
| Account No. <br><br> **New Style Contractors** <br> **48-17 Laurel hill Blvd** <br> **Woodside, NY 11377** | - | | Subcontractor - Kingsboro ATC | | | | 372,923.83 |
| Account No. <br><br> **New Style Contractors** <br> **48-17 Laurel hill Blvd** <br> **Woodside, NY 11377** | - | | Subcontractor Stony Brook | | | | 208,963.00 |
| Account No. <br><br> **Northeast Lanscape & Masonry** <br> **3 West Main Street** <br> **ste 208** <br> **Elmsford, NY 10523** | - | | Subcontractor Bronxville UFSD | | | | 407,863.76 |
| Account No. <br><br> **O & G Industries** <br> **325 Hancock Avenue** <br> **Bridgeport, CT 06605** | - | | Subcontractor Bronxville UFSD | | | | 9,890.12 |

Sheet no. __12__ of __18__ sheets attached to Schedule of    Subtotal    999,640.71
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Kenstar Construction Corp._____,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Subcontractor Bronxville UFSD | | | | |
| Ostreicher Floor Contractor 158 Ross Street Brooklyn, NY 11211 | | - | | | | | 57,554.10 |
| Account No. | | | Subcontractor Bronxville UFSD | | | | |
| Pecker Iron Works 635 South Columbus Ave Mount Vernon, NY 10550 | | - | | | | | 179,309.00 |
| Account No. | | | Subcontractor Bronxville UFSD | | | | |
| Pella Windows & door 220 Monroe Turnpike Monroe, CT 06468 | | - | | | | | 146,499.99 |
| Account No. | | | Alleged Personal Injury | | | | |
| Peter Pergola 3822 Old Jefferson Valley Rd Shrub Oak, NY 10588 | | - | | | X | X | 0.00 |
| Account No. | | | Subcontractor - Kingsboro ATC | | | | |
| Phen Tech Construction 512 Linwood Street Brooklyn, NY 11208 | | - | | | | | 4,800.00 |

Sheet no. __13__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          388,163.09

B6F (Official Form 6F) (12/07) - Cont.

In re    **Kenstar Construction Corp.**                                          ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. <br><br>**Pointers, Clearners & Caulkers Fringe Benefit Funds Rego Park, NY 11378** | - | | | | Subcontractor - Kingsboro ATC | | | | 12,766.00 |
| Account No. 0442651899 <br><br>**Poland Spring 661 Dixie Hwy, Ste 4 Louisville, KY 40253** | - | | | | Subcontractor Bronxville UFSD | | | | 11.80 |
| Account No. <br><br>**Pook Diemont & Ohl 701 East 132nd Street Bronx, NY 10454** | - | | | | Subcontractor Bronxville UFSD | | | | 225,800.98 |
| Account No. <br><br>**Precision Roofing Inc. 22 Kerr Lane Southfields, NY 10975** | - | | | | Subcontractor Bronxville UFSD | | | | 27,000.00 |
| Account No. <br><br>**Pride Equipment 150 Nassau Avenu Islip, NY 11751** | - | | | | Subcontractor Bronxville UFSD | | | | 2,417.56 |

Sheet no. __14__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              267,996.34

B6F (Official Form 6F) (12/07) - Cont.

In re  **Kenstar Construction Corp.**_____,  Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Subcontractor Bronxville UFSD | | | | |
| **R & S Waste Services** **Po Box 736** **Yonkers, NY 10710** | | - | | | | | 2,110.35 |
| Account No. | | | Subcontractor Stony Brook | | | | |
| **Ross Window** **4 Mount Vernon Ave** **Mount Vernon, NY 10550** | | - | | | | | 94,770.20 |
| Account No. | | | | | | | |
| **Ross Window Corp.** **c/o Zisholtz & Zisholtz LLP** **170 Old Country Road Ste 300** **Mineola, NY 11501** | | - | | | | | 0.00 |
| Account No. | | | Subcontractor Bronxville UFSD | | | | |
| **Sherwin Williams** **206 E. Main Street** **Patchogue, NY 11772** | | - | | | | | 1,000.56 |
| Account No. | | | Subcontractor - Kingsboro ATC | | | | |
| **SIG Contracting** **1019 38th Street** **Brooklyn, NY 11219** | | - | | | | | 55,434.86 |

Sheet no. **15** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **153,315.97**

B6F (Official Form 6F) (12/07) - Cont.

In re **Kenstar Construction Corp.** _____,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Smith Brothers Insurance**<br>**68 National Dr**<br>**Glastonbury, CT 06033** | - | | | | | | 10,918.00 |
| Account No. | | | Subcontractor - Kingsboro ATC | | | | |
| **Stein Food Service**<br>**6 East Pleasant Ave**<br>**Pleasantville, NJ 08232** | - | | | | | | 52,108.81 |
| Account No. | | | Subcontractor - Kingsboro ATC | | | | |
| **Stonecretes Masonry Corp**<br>**1012 Portion Road**<br>**Ronkonkoma, NY 11779** | - | | | | | | 1,750.00 |
| Account No. | | | Subcontractor - Kingsboro ATC | | | | |
| **Stonhard**<br>**1000 East Park Avenue**<br>**Maple Shade, NJ 08052** | - | | | | | | 14,100.00 |
| Account No. | | | Subcontractor - Kingsboro ATC | | | | |
| **Superior Fabrications**<br>**111 Horsenden Rd.**<br>**Ste 2**<br>**New Paltz, NY 12531** | - | | | | | | 14,164.60 |

Sheet no. __16__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     93,041.41

B6F (Official Form 6F) (12/07) - Cont.

In re   **Kenstar Construction Corp.**                                    ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Subcontractor Nathan Klein | | | | |
| **TFC Floofing**<br>**PO Box 393**<br>**Woodbridge, NY 12789** | | - | | | | | 3,933.06 |
| Account No. | | | Subcontractor Bronxville UFSD | | | | |
| **Tri State Contract Sales**<br>**164 Dug Road**<br>**Chester, NY 10918** | | - | | | | | 56,544.55 |
| Account No. | | | Subcontractor Bronxville UFSD | | | | |
| **United Rental**<br>**6125 Lakeview Road**<br>**Ste 300**<br>**Charlotte, NC 28269** | | - | | | | | 39,824.17 |
| Account No. | | | | | | | |
| **US Premium Finance**<br>**PO Box 924647**<br>**Norcross, GA 30010** | | - | | | | | 22,751.52 |
| Account No. | | | Subcontractor Bronxville UFSD | | | | |
| **Vertical Enterprises**<br>**5 Dusty Lane**<br>**Unit 2**<br>**Newton, CT 06470** | | - | | | | | 1,144.00 |

Sheet no. __17__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    124,197.30

B6F (Official Form 6F) (12/07) - Cont.

In re **Kenstar Construction Corp.**                                                     ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Subcontractor Miscellaneous | | | | |
| **World Class Demolition 55-14 Grand Avenue Maspeth, NY 11378** | - | | | | | | 33,506.89 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __18__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     33,506.89

Total
(Report on Summary of Schedules)        11,358,380.11

B6G (Official Form 6G) (12/07)

.

In re    **Kenstar Construction Corp.**                                                          ,    Case No. _____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
|  |  |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **Kenstar Construction Corp.**_____,    Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Altro Realty Corp**<br>**100 Keyland Court**<br>**Bohemia, NY 11716** | **International Fidelity**<br>**Insurance Co.,**<br>**One Newark Center 20h flr**<br>**Newark, NJ 07102** |
| **Altro Realty Corp**<br>**100 Keyland Court**<br>**Bohemia, NY 11716** | **The Suffolk County**<br>**National Bank**<br>**4 West Second Street**<br>**Riverhead, NY 11901** |
| **Anna Buffolino - Swany**<br>**301 Vanderbilt Parkway**<br>**Dix Hills, NY 11746** | **International Fidelity**<br>**Insurance Co.,**<br>**One Newark Center 20h flr**<br>**Newark, NJ 07102** |
| **Kenneth Swany**<br>**301 Vanderbilt Parkway**<br>**Dix Hills, NY 11746** | **Caspian Group LLC**<br>**c/oSmith Carroad Levy & Wan PC**<br>**5036 Jericho Turnpike**<br>**Commack, NY 11725** |
| **Kenneth Swany**<br>**301 Vanderbilt Parkway**<br>**Dix Hills, NY 11746** | **International Fidelity**<br>**Insurance Co.,**<br>**One Newark Center 20h flr**<br>**Newark, NJ 07102** |
| **Kenneth Swany**<br>**301 Vanderbilt Parkway**<br>**Dix Hills, NY 11746** | **The Suffolk County**<br>**National Bank**<br>**4 West Second Street**<br>**Riverhead, NY 11901** |
| **Vanderbilt Construction Corp**<br>**100 Keyalnd Court**<br>**Bohemia, NY 11716** | **Caspian Group LLC**<br>**c/oSmith Carroad Levy & Wan PC**<br>**5036 Jericho Turnpike**<br>**Commack, NY 11725** |
| **Vanderbilt Construction Corp**<br>**100 Keyalnd Court**<br>**Bohemia, NY 11716** | **International Fidelity**<br>**Insurance Co.,**<br>**One Newark Center 20h flr**<br>**Newark, NJ 07102** |

**0**
____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of New York

In re    Kenstar Construction Corp.                                    Case No.
                                            Debtor(s)          Chapter        11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___30___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    February 27, 2015                    Signature    /s/ Kenneth Swany
                                                          Kenneth Swany
                                                          President

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Southern District of New York

In re    Kenstar Construction Corp. _____    Case No. _____
_____
Debtor(s)    Chapter    11

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None

☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $0.01 | 2015 YTD: |
| $5,372,544.00 | 2014: Estimate form books & records |
| $5,348,463.00 | 2013: Estimate from books & records |
| $12,649,417.00 | 2012: Tax Return |

B7 (Official Form 7) (04/13)
2

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

**3. Payments to creditors**

None
■

***Complete a. or b., as appropriate, and c.***

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| SEE ATTACHED LIST | | $0.00 | $0.00 |

None
■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| PLEASE SEE ATTACHED LIST | | | |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

**8. Losses**

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B7 (Official Form 7) (04/13)
4

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Delbello Donnellan Weingarten Wise & Wiederkehr, LLP 1 North lexington Ave. 11th Fl White Plains, NY 10601 | 1/23/15 2/27/15 - Rapid Response Remediation Inc. | $10,000.00 $20,000.00 |

### 10. Other transfers

None ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

B7 (Official Form 7) (04/13)
5

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
6

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
■

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |

None
■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
| --- | --- |

None
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
| --- | --- |

B7 (Official Form 7) (04/13)
7

**20. Inventories**

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

|  |  | DOLLAR AMOUNT OF INVENTORY |
| DATE OF INVENTORY | INVENTORY SUPERVISOR | (Specify cost, market or other basis) |

None
■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |

None
■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |

B7 (Official Form 7) (04/13)
8

---

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                      TAXPAYER IDENTIFICATION NUMBER (EIN)

\* \* \* \* \* \*

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  February 27, 2015                    Signature    /s/ Kenneth Swany

                                                          Kenneth Swany
                                                          President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

SOFA Question 3a

**KENSTAR CONSTRUCTION CORP.**
**Check Detail**
November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | | 11/25/2014 | Harland Clarke | | WELLS FARGO B... | | -243.38 |
| | | | Bronxville - IFIC | | 6620 · Office Expen... | -243.38 | 243.38 |
| TOTAL | | | | | | -243.38 | 243.38 |
| Check | | 12/3/2014 | FAA - Bronxville | | WELLS FARGO B... | | -300.00 |
| | | | Bronxville - IFIC | | IFIC Funding | 300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| Check | | 12/3/2014 | FAA - Bronxville | | WELLS FARGO B... | | -200.00 |
| | | | Bronxville - IFIC | | IFIC Funding | 200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | | 12/3/2014 | | | 1005 · SUFFOLK C... | | -20.00 |
| | | | | | 6120 · Bank Servic... | -20.00 | 20.00 |
| TOTAL | | | | | | -20.00 | 20.00 |
| Check | | 1/23/2015 | | | 1005 · SUFFOLK C... | | -141.00 |
| | | | | | 6120 · Bank Servic... | -141.00 | 141.00 |
| TOTAL | | | | | | -141.00 | 141.00 |
| Check | | 1/23/2015 | | | CHASE | | -30.00 |
| | | | | | 6120 · Bank Servic... | -30.00 | 30.00 |
| TOTAL | | | | | | -30.00 | 30.00 |
| Check | Debit | 12/1/2014 | SUFFOLK COUNT... | | 1005 · SUFFOLK C... | | -2,054.79 |
| | | | Hanover-Data Cntr | | 2200 · LINE OF CR... | -2,054.79 | 2,054.79 |
| TOTAL | | | | | | -2,054.79 | 2,054.79 |
| Check | Debit | 12/15/2014 | NYC DEPT OF FIN... | | 1005 · SUFFOLK C... | | -486.00 |
| | | | Bronxville UFSD 2014 | | 7900 · Taxes | -486.00 | 486.00 |
| TOTAL | | | | | | -486.00 | 486.00 |

3:38 PM
02/22/15

3:39 PM
02/23/15

# KENSTAR CONSTRUCTION CORP.
## Check Detail
### November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | Debit | 12/24/2014 | Altro Realty | | 1005 · SUFFOLK C... | | -2,500.00 |
| | | | Administrative Costs | | 2400 · Due to Altro ... | -2,500.00 | 2,500.00 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| Check | Debit | 1/20/2015 | Altro Realty | | 1005 · SUFFOLK C... | | -2,500.00 |
| | | | Administrative Costs | | 2400 · Due to Altro ... | -2,500.00 | 2,500.00 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| Check | Debit | 1/26/2015 | NV Energy | | CHASE | | -42.20 |
| | | | | | 6204 · Utilities | -42.20 | 42.20 |
| TOTAL | | | | | | -42.20 | 42.20 |
| Check | Debit | 1/26/2015 | LIBERTY MUTUAL... | | CHASE | | -1,287.01 |
| | | | | | 6620 · Automobile ... | -1,287.01 | 1,287.01 |
| TOTAL | | | | | | -1,287.01 | 1,287.01 |
| Check | Debit | 1/27/2015 | Chase | | CHASE | | -58.00 |
| | | | | | 6620 · Office Expen... | -58.00 | 58.00 |
| TOTAL | | | | | | -58.00 | 58.00 |
| Bill Pmt -Check | Debit | 1/28/2015 | PSEGLI | | CHASE | | -1,705.76 |
| Bill | | 12/22/2014 | McKissack | | 6205 · Gas and Ele... | -738.93 | 738.93 |
| Bill | | 1/23/2015 | McKissack | | 6205 · Gas and Ele... | -966.83 | 966.83 |
| TOTAL | | | | | | -1,705.76 | 1,705.76 |
| Bill Pmt -Check | Debit | 1/28/2015 | THE HOME DEPOT | | CHASE | | -800.00 |
| Bill | | 11/25/2014 | Pilgrim PC-SOCR #... | | 5000 · Job Materials | -53.36 | 178.93 |
| | | | PS6 - ANR Constru... | | 5000 · Job Materials | -719.83 | 2,412.24 |
| | | | PS6 - ANR Constru... | | 7210 · Finance Cha... | -26.81 | 89.95 |
| TOTAL | | | | | | -800.00 | 2,680.82 |
| Bill Pmt -Check | Debit | 1/28/2015 | CenturyLink | | CHASE | | -59.45 |

Page 2

3:39 PM
02/23/15

Page 3

# KENSTAR CONSTRUCTION CORP.
## Check Detail
### November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill | | 1/16/2015 | Administrative Costs | | 6210 · Telephone | -59.45 | 59.45 |
| TOTAL | | | | | | -59.45 | 59.45 |
| Check | Debit | 2/4/2015 | Vanderbilt Constr... | | CHASE | | -2,000.00 |
| | | | | | 2440 · Due to Vand... | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Bill Pmt -Check | Debit | 2/18/2015 | THE HOME DEPOT | | CHASE | | -1,600.00 |
| Bill | | 11/25/2014 | Pilgrim PC-SOCR &... | | 5000 · Job Materials | -72.10 | 178.83 |
| | | | P56 - ANR Constru... | | 5000 · Job Materials | -972.59 | 2,412.24 |
| | | | P56 - ANR Constru... | | 7210 · Finance Cha... | -36.23 | 89.85 |
| TOTAL | | | | | | -1,080.92 | 2,680.92 |
| Bill Pmt -Check | Debit | 2/18/2015 | AT&T MOBILITY | | CHASE | | -141.65 |
| Bill | | 2/5/2015 | Vanderbilt Construc... | | 6210 · Telephone | -141.65 | 141.65 |
| TOTAL | | | | | | -141.65 | 141.65 |
| Bill Pmt -Check | Debit | 2/18/2015 | BANK OF AMERICA | | CHASE | | -461.05 |
| Bill | | 1/28/2015 | McKissack | | 5000 · Job Materials | -92.19 | 92.19 |
| | | | McKissack | | 6710 · Professional ... | -299.41 | 299.41 |
| | | | McKissack | | 5055 · Fuel | -69.45 | 69.45 |
| TOTAL | | | | | | -461.05 | 461.05 |
| Bill Pmt -Check | Debit | 2/18/2015 | Purchase Power | | CHASE | | -91.47 |
| Bill | | 1/29/2015 | McKissack | | 6530 · Postage and... | -45.74 | 45.74 |
| | | | Vanderbilt Construc... | | 6530 · Postage and... | -45.73 | 45.73 |
| TOTAL | | | | | | -91.47 | 91.47 |
| Check | Debit | 2/18/2015 | Chase Automotive... | | CHASE | | -1,462.38 |
| | | | | | 6520 · Automobile ... | -1,462.38 | 1,462.38 |
| TOTAL | | | | | | -1,462.38 | 1,462.38 |
| Bill Pmt -Check | Debit | 2/23/2014 | THE HOME DEPOT | | CHASE | | -1,200.00 |
| Bill | | 12/29/2014 | P56 - ANR Constru... | | 5000 · Job Materials | -1,200.00 | 2,405.47 |

Page 4

3:39 PM
02/23/15

## KENSTAR CONSTRUCTION CORP.
### Check Detail
#### November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -1,200.00 | 2,405.47 |
| Check | Trans... | 1/23/2015 | Vanderbilt Constr... | | CHASE | | -2,000.00 |
| | | | | | 2440 · Due to Vend... | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Check | Trans... | 1/30/2015 | Vanderbilt Constr... | | CHASE | | -3,000.00 |
| | | | | | 2440 · Due to Vend... | -3,000.00 | 3,000.00 |
| TOTAL | | | | | | -3,000.00 | 3,000.00 |
| Check | Trans... | 2/6/2015 | Vanderbilt Constr... | | CHASE | | -2,000.00 |
| | | | | | 2440 · Due to Vend... | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Check | WIRE | 1/23/2015 | Delbello Donnella... | | CHASE | | -10,000.00 |
| | | | | | 6710 · Professional ... | -10,000.00 | 10,000.00 |
| TOTAL | | | | | | -10,000.00 | 10,000.00 |
| Check | 97 | 1/21/2015 | KENNETH SWANY | | CHASE | | -5,000.00 |
| | | | | | 2500 · Loan Payabl... | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |
| Check | 98 | 1/21/2015 | Alexis Walk | | CHASE | | -4,118.46 |
| | | | | | 6850 · Property | -4,118.46 | 4,118.46 |
| TOTAL | | | | | | -4,118.46 | 4,118.46 |
| Check | 99 | 1/23/2015 | HG Improvement ... | | CHASE | | -3,820.56 |
| | | | | McKessack | 6710 · Professional ... | -2,800.00 | 2,800.00 |
| | | | | McKessack | 5055 · Fuel | -194.00 | 194.00 |
| | | | | Pilgrim PC-SDCR #... | 6710 · Professional ... | -700.00 | 700.00 |
| | | | | Pilgrim PC-SDCR #... | 5000 · Job Materials | -126.56 | 126.56 |
| TOTAL | | | | | | -3,820.56 | 3,820.56 |

3:38 PM
02/23/15

# KENSTAR CONSTRUCTION CORP.
## Check Detail
### November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 101 | 1/28/2015 | Professional Grou... | | CHASE | | -83.50 |
| Bill | | 1/20/2015 | Pilgrim PC-SOCR #... | | 6301 · Insurance | -24.00 | 24.00 |
| | | | McKissack | | 6301 · Insurance | -59.50 | 59.50 |
| TOTAL | | | | | | -83.50 | 83.50 |
| Bill Pmt -Check | 102 | 1/28/2015 | The Hartford | | CHASE | | -988.75 |
| Bill | | 1/20/2015 | McKissack | | 6330 · Auto Insuran... | -988.75 | 988.75 |
| TOTAL | | | | | | -988.75 | 988.75 |
| Check | 103 | 1/30/2015 | Alexis Walk | | CHASE | | -41.18 |
| | | | | | 6350 · Property | -41.18 | 41.18 |
| TOTAL | | | | | | -41.18 | 41.18 |
| Check | 104 | 1/30/2015 | Prudential Financial | | CHASE | | -933.30 |
| | | | | | 6650 · Contributions | -933.30 | 933.30 |
| TOTAL | | | | | | -933.30 | 933.30 |
| Check | 105 | 2/2/2015 | Pebble Creek Villa... | | CHASE | | -166.00 |
| | | | | | 6805 · Miscellaneous | -166.00 | 166.00 |
| TOTAL | | | | | | -166.00 | 166.00 |
| Check | 106 | 2/2/2015 | American Express | | CHASE | | -125.64 |
| | | | | | 6805 · Miscellaneous | -125.64 | 125.64 |
| TOTAL | | | | | | -125.64 | 125.64 |
| Check | 107 | 2/2/2015 | U.S. BANK | | CHASE | | -792.55 |
| | | | | | 6520 · Automobile ... | -792.55 | 792.55 |
| TOTAL | | | | | | -792.55 | 792.55 |
| Check | 108 | 2/2/2015 | AT&T MOBILITY | | CHASE | | -236.15 |
| | | | | | 6210 · Telephone | -236.15 | 236.15 |
| TOTAL | | | | | | -236.15 | 236.15 |

Page 6

3:39 PM
02/23/15

## KENSTAR CONSTRUCTION CORP.
### Check Detail
November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 109 | 2/2/2015 | VERIZON | | CHASE | | -255.99 |
| | | | | | 6805 · Miscellaneous | -255.99 | 255.99 |
| TOTAL | | | | | | -255.99 | 255.99 |
| Check | 110 | 2/2/2015 | MACYS | | CHASE | | -175.00 |
| | | | | | 6805 · Miscellaneous | -175.00 | 175.00 |
| TOTAL | | | | | | -175.00 | 175.00 |
| Check | 111 | 2/2/2015 | BANK OF AMERICA | | CHASE | | -361.00 |
| | | | | | 6805 · Miscellaneous | -361.00 | 361.00 |
| TOTAL | | | | | | -361.00 | 361.00 |
| Check | 112 | 2/5/2015 | KENNETH SWANY | | CHASE | | -3,185.00 |
| | | | | McKissack | 4001 · Reimbursed ... | -3,000.00 | 3,000.00 |
| | | | | McKissack LI | 4001 · Reimbursed ... | -185.00 | 185.00 |
| TOTAL | | | | | | -3,185.00 | 3,185.00 |
| Check | 113 | 2/13/2015 | HG Improvement ... | | CHASE | | -2,192.46 |
| | | | | McKissack LI | 6710 · Professional ... | -2,100.00 | 2,100.00 |
| | | | | McKissack LI | 5000 · Job Materials | -32.46 | 32.46 |
| | | | | McKissack LI | 5055 · Fuel | -60.00 | 60.00 |
| TOTAL | | | | | | -2,192.46 | 2,192.46 |
| Check | 114 | 2/13/2015 | KENNETH SWANY | | CHASE | | -4,895.00 |
| | | | | McKissack | 4001 · Reimbursed ... | -4,895.00 | 4,895.00 |
| TOTAL | | | | | | -4,895.00 | 4,895.00 |
| Check | 115 | 2/13/2015 | Prudential Financial | | CHASE | | -622.20 |
| | | | | | 6650 · Contributions | -622.20 | 622.20 |
| TOTAL | | | | | | -622.20 | 622.20 |
| Bill Pmt -Check | 116 | 2/18/2015 | Oxford Health | | CHASE | | -2,498.24 |

3:39 PM
02/23/15

Page 7

# KENSTAR CONSTRUCTION CORP.
## Check Detail
### November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill | | 1/16/2012 | Bronxville UFSD 2014 | | 6300 · Health Insur... | -502.32 | 632.79 |
| | | | McKissack | | 6300 · Health Insur... | -1,431.60 | 1,803.45 |
| | | | Pilgrim PC-SDCR #... | | 6300 · Health Insur... | -502.32 | 632.79 |
| TOTAL | | | | | | -2,436.24 | 3,069.03 |
| Bill Pmt -Check | 117 | 2/18/2015 | GE CAPITAL | | CHASE | -223.77 | -223.77 |
| Bill | 6206... | 1/20/2015 | McKissack | | 6820 · Office Expen... | -223.77 | 223.77 |
| TOTAL | | | | | | -223.77 | 223.77 |
| Bill Pmt -Check | 118 | 2/18/2015 | Carr Business Sys... | | CHASE | -834.58 | -834.58 |
| Bill | 526380 | 1/6/2015 | McKissack | | 6820 · Office Expen... | -906.89 | 806.89 |
| Bill | 72831A | 1/6/2015 | McKissack | | 6820 · Office Expen... | -18.19 | 18.19 |
| Bill | 76656A | 1/30/2015 | McKissack | | 6820 · Office Expen... | -9.50 | 9.50 |
| TOTAL | | | | | | -834.58 | 834.58 |
| Bill Pmt -Check | 119 | 2/18/2015 | FED EX | | CHASE | -83.43 | -83.43 |
| Bill | 2-918... | 2/2/2015 | Vanderbilt Construc... | | 6630 · Postage and... | -50.64 | 50.64 |
| Bill | 2-933... | 2/12/2015 | Vanderbilt Construc... | | 6630 · Postage and... | -32.79 | 32.79 |
| TOTAL | | | | | | -83.43 | 83.43 |
| Bill Pmt -Check | 120 | 2/18/2015 | MERCHANTS INS... | | CHASE | -284.91 | -284.91 |
| Bill | | 1/20/2015 | McKissack | | 6301 · Insurance | -284.91 | 284.91 |
| TOTAL | | | | | | -284.91 | 284.91 |
| Bill Pmt -Check | 121 | 2/18/2015 | SPRINT | | CHASE | -425.29 | -425.29 |
| Bill | 9798... | 2/2/2015 | Vanderbilt Construc... | | 6210 · Telephone | -98.24 | 98.24 |
| | | | Administrative Costs | | 6210 · Telephone | -177.82 | 177.82 |
| | | | McKissack | | 6210 · Telephone | -126.40 | 126.40 |
| | | | McKissack | | 6210 · Telephone | -22.83 | 22.83 |
| TOTAL | | | | | | -425.29 | 425.29 |
| Bill Pmt -Check | 122 | 2/18/2015 | Cablevision | | CHASE | -288.01 | -288.01 |
| Bill | | 2/2/2015 | McKissack | | 6820 · Office Expen... | -144.01 | 144.01 |
| | | | Pilgrim PC-SDCR #... | | 6820 · Office Expen... | -144.00 | 144.00 |
| TOTAL | | | | | | -288.01 | 288.01 |

Page 8

3:39 PM
02/23/15

## KENSTAR CONSTRUCTION CORP.
### Check Detail
November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 123 | 2/18/2015 | Poland Spring | | CHASE | | -19.27 |
| Bill | 05A8... | 2/10/2015 | Pilgrim PC-SOCR #... | | 6820 · Office Expen... | -19.27 | 19.27 |
| TOTAL | | | | | | -19.27 | 19.27 |
| Check | 125 | 2/18/2015 | SWG | | CHASE | | -26.88 |
| | | | | | 6204 · Utilities | -26.88 | 26.88 |
| TOTAL | | | | | | -26.88 | 26.88 |
| Check | 126 | 2/18/2015 | US BANK | | CHASE | | -1,000.00 |
| | | | | | 6805 · Miscellaneous | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 127 | 2/18/2015 | Citi Cards | | CHASE | | -500.00 |
| | | | McGissack | | 6620 · Automobile ... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 128 | 2/19/2015 | HG Improvement... | | CHASE | | -1,175.00 |
| | | | McGissack LI | | 6710 · Professional ... | -1,050.00 | 1,050.00 |
| | | | McGissack LI | | 5055 · Fuel | -125.00 | 125.00 |
| TOTAL | | | | | | -1,175.00 | 1,175.00 |
| Check | 129 | 2/19/2015 | KENNETH SWANY | | CHASE | | -5,595.00 |
| | | | McGissack | | 4001 · Reimbursed ... | -4,475.00 | 4,475.00 |
| | | | Vanderbilt Construc... | | 4001 · Reimbursed ... | -560.00 | 560.00 |
| | | | McGissack LI | | 4001 · Reimbursed ... | -560.00 | 560.00 |
| TOTAL | | | | | | -5,595.00 | 5,595.00 |
| Check | 130 | 2/23/2015 | Baywood Concret... | | CHASE | | -2,000.00 |
| | | | McGissack | | 5040 · Equipment R... | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Bill Pmt -Check | 131 | 2/23/2015 | Professional Grou... | | CHASE | | -63.50 |

3:39 PM
02/23/15

Page 9

## KENSTAR CONSTRUCTION CORP.
### Check Detail
#### November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill | 004459 | 2/20/2015 | Vanderbilt Construc... | | 6301 · Insurance | -24.00 | 24.00 |
| | | | McKissack | | 6301 · Insurance | -59.50 | 59.50 |
| TOTAL | | | | | | -83.50 | 83.50 |
| | | | | | | | |
| Bill Pmt -Check | 132 | 2/23/2015 | CenturyLink | | CHASE | -63.46 | -63.46 |
| Bill | | 2/16/2015 | Administrative Costs | | 6210 · Telephone | -63.46 | 63.46 |
| TOTAL | | | | | | -63.46 | 63.46 |
| | | | | | | | |
| Bill Pmt -Check | 133 | 2/23/2015 | GE CAPITAL | | CHASE | -223.77 | -223.77 |
| Bill | 6223... | 2/13/2015 | McKissack | | 6520 · Office Expen... | -223.77 | 223.77 |
| TOTAL | | | | | | -223.77 | 223.77 |
| | | | | | | | |
| Bill Pmt -Check | 134 | 2/23/2015 | ARMOR SECURITY | | CHASE | -95.03 | -95.03 |
| Bill | | 2/16/2015 | Vanderbilt Construc... | | 6520 · Office Expen... | -31.68 | 31.68 |
| | | | McKissack | | 6520 · Office Expen... | -31.68 | 31.68 |
| | | | McKissack LI | | 6520 · Office Expen... | -31.67 | 31.67 |
| TOTAL | | | | | | -95.03 | 95.03 |
| | | | | | | | |
| Check | 135 | 2/23/2015 | Kenstar Construct... | | 2455 · Due to Kenst... | -2,500.00 | -2,500.00 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| | | | | | | | |
| Bill Pmt -Check | 1001 | 11/25/2014 | Steel Deck | | WELLS FARGO B... | -4,468.50 | -4,468.50 |
| Bill | | 11/24/2014 | Bronxville - IFIC | | 5015 · Subcontract... | -4,468.50 | 4,468.50 |
| TOTAL | | | | | | -4,468.50 | 4,468.50 |
| | | | | | | | |
| Bill Pmt -Check | 1002 | 11/25/2014 | Mobility Elevator ... | | WELLS FARGO B... | -8,600.00 | -8,600.00 |
| Bill | | 11/24/2014 | Bronxville - IFIC | | 5015 · Subcontract... | -8,600.00 | 8,600.00 |
| TOTAL | | | | | | -8,600.00 | 8,600.00 |
| | | | | | | | |
| Bill Pmt -Check | 1003 | 11/25/2014 | Packer Iron Works | | WELLS FARGO B... | -17,760.50 | -17,760.50 |
| Bill | | 11/24/2014 | Bronxville - IFIC | | 5015 · Subcontract... | -17,760.50 | 17,760.50 |
| TOTAL | | | | | | -17,760.50 | 17,760.50 |

3:39 PM
02/23/15

## KENSTAR CONSTRUCTION CORP.
### Check Detail
November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 1004 | 11/25/2014 | Eagle Lock & Door | | WELLS FARGO B... | | -40,710.00 |
| Bill | | 11/24/2014 | Bronxville - IFIC | | 5000 · Job Materials | -40,710.00 | 40,710.00 |
| TOTAL | | | | | | -40,710.00 | 40,710.00 |
| Bill Pmt -Check | 1005 | 11/25/2014 | B & B Concrete En... | | WELLS FARGO B... | | -38,728.65 |
| Bill | | 11/24/2014 | Bronxville - IFIC | | 5015 · Subcontract... | -38,728.65 | 38,728.65 |
| TOTAL | | | | | | -38,728.65 | 38,728.65 |
| Bill Pmt -Check | 1006 | 11/25/2014 | ANR Construction ... | | WELLS FARGO B... | | -105,165.00 |
| Bill | | 11/24/2014 | Bronxville - IFIC | | 5015 · Subcontract... | -105,165.00 | 105,165.00 |
| TOTAL | | | | | | -105,165.00 | 105,165.00 |
| Bill Pmt -Check | 1007 | 11/25/2014 | ANR Construction ... | | WELLS FARGO B... | | -130,324.09 |
| Bill | | 11/24/2014 | Bronxville - IFIC | | 5015 · Subcontract... | -130,324.09 | 130,324.09 |
| TOTAL | | | | | | -130,324.09 | 130,324.09 |
| Bill Pmt -Check | 1008 | 11/25/2014 | MARJAM SUPPLY ... | | WELLS FARGO B... | | -46,168.11 |
| Bill | 7073... | 6/20/2014 | Bronxville - IFIC | | 5000 · Job Materials | -3,595.20 | 3,595.20 |
| Bill | 7088... | 6/27/2014 | Bronxville - IFIC | | 5000 · Job Materials | -2,065.35 | 2,065.35 |
| Bill | 7168... | 7/31/2014 | Bronxville - IFIC | | 5000 · Job Materials | -848.91 | 848.91 |
| Bill | 7116... | 8/1/2014 | Bronxville - IFIC | | 5000 · Job Materials | -399.23 | 399.23 |
| Bill | 7200... | 8/4/2014 | Bronxville - IFIC | | 5000 · Job Materials | -317.00 | 317.00 |
| Bill | 7204... | 8/5/2014 | Bronxville - IFIC | | 5000 · Job Materials | -333.82 | 333.82 |
| Bill | 7207... | 8/6/2014 | Bronxville - IFIC | | 5000 · Job Materials | -1,562.43 | 1,562.43 |
| Bill | 7212... | 8/7/2014 | Bronxville - IFIC | | 5000 · Job Materials | -1,595.16 | 1,595.16 |
| Bill | 7216... | 8/8/2014 | Bronxville - IFIC | | 5000 · Job Materials | -510.18 | 510.18 |
| Bill | 7219... | 8/11/2014 | Bronxville - IFIC | | 5000 · Job Materials | -1,681.16 | 1,681.16 |
| Bill | 7229... | 8/12/2014 | Bronxville - IFIC | | 5000 · Job Materials | -622.50 | 622.50 |
| Bill | 7228... | 8/13/2014 | Bronxville - IFIC | | 5000 · Job Materials | -2,073.90 | 2,073.90 |
| Bill | 7134... | 8/14/2014 | Bronxville - IFIC | | 5000 · Job Materials | -3,375.13 | 3,375.13 |
| Bill | 5877... | 8/14/2014 | Bronxville - IFIC | | 5000 · Job Materials | -537.62 | 537.62 |
| Bill | 7234... | 8/15/2014 | Bronxville - IFIC | | 5000 · Job Materials | -2,627.18 | 2,627.18 |
| Bill | 7239... | 8/18/2014 | Bronxville - IFIC | | 5000 · Job Materials | -974.56 | 974.56 |
| Bill | 7241... | 8/18/2014 | Bronxville - IFIC | | 5000 · Job Materials | -350.77 | 350.77 |
| Bill | 5877... | 8/19/2014 | Bronxville - IFIC | | 5000 · Job Materials | -112.21 | 112.21 |
| Bill | 7239... | 8/20/2014 | Bronxville - IFIC | | 5000 · Job Materials | -2,605.96 | 2,605.96 |
| Bill | 5878... | 8/20/2014 | Bronxville - IFIC | | 5000 · Job Materials | -235.35 | 235.35 |
| Bill | 7168... | 8/22/2014 | Bronxville - IFIC | | 5000 · Job Materials | -196.70 | 196.70 |

Page 11

3:59 PM
02/23/15

# KENSTAR CONSTRUCTION CORP.
## Check Detail
### November 26, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill | 7168... | 8/22/2014 | Bronxville - IFIC | | 5000 · Job Materials | -463.52 | 463.52 |
| Bill | 7254... | 8/22/2014 | Bronxville - IFIC | | 5000 · Job Materials | -2,003.21 | 2,003.21 |
| Bill | 5874... | 8/25/2014 | Bronxville - IFIC | | 5000 · Job Materials | -40.00 | 40.00 |
| Bill | 7257... | 8/25/2014 | Bronxville - IFIC | | 5000 · Job Materials | -643.40 | 643.40 |
| Bill | 7259... | 8/25/2014 | Bronxville - IFIC | | 5000 · Job Materials | -814.44 | 814.44 |
| Bill | 6879... | 8/27/2014 | Bronxville - IFIC | | 5000 · Job Materials | -270.15 | 270.15 |
| Bill | 7263... | 8/27/2014 | Bronxville - IFIC | | 5000 · Job Materials | -729.47 | 729.47 |
| Bill | 5879... | 8/27/2014 | Bronxville - IFIC | | 5000 · Job Materials | -75.55 | 75.55 |
| Bill | 6879... | 8/29/2014 | Bronxville - IFIC | | 5000 · Job Materials | -346.58 | 346.58 |
| Bill | 7265... | 9/2/2014 | Bronxville - IFIC | | 5000 · Job Materials | -460.00 | 460.00 |
| Bill | 7293... | 9/10/2014 | Bronxville - IFIC | | 5000 · Job Materials | -1,285.11 | 1,285.11 |
| Bill | 7316... | 9/16/2014 | Bronxville - IFIC | | 5000 · Job Materials | -84.96 | 84.96 |
| Bill | 7316... | 9/16/2014 | Bronxville - IFIC | | 5000 · Job Materials | -1,196.68 | 1,196.68 |
| Bill | 7334... | 9/22/2014 | Bronxville - IFIC | | 5000 · Job Materials | -1,768.18 | 1,768.18 |
| Bill | 7341... | 9/25/2014 | Bronxville - IFIC | | 5000 · Job Materials | -1,335.70 | 1,335.70 |
| Bill | 6881... | 9/30/2014 | Bronxville - IFIC | | 5000 · Job Materials | -250.00 | 250.00 |
| Bill | 7384... | 10/16/2014 | Bronxville - IFIC | | 5000 · Job Materials | -1,272.15 | 1,272.15 |
| Bill | 7385... | 10/16/2014 | Bronxville - IFIC | | 5000 · Job Materials | -347.95 | 347.95 |
| Bill | 7424... | 10/27/2014 | Bronxville - IFIC | | 5000 · Job Materials | -519.22 | 519.22 |
| Bill | 7437... | 10/30/2014 | Bronxville - IFIC | | 5000 · Job Materials | -746.58 | 746.58 |
| Bill | 7444... | 11/3/2014 | Bronxville - IFIC | | 5000 · Job Materials | -1,029.96 | 1,029.96 |
| Bill | 5886... | 11/25/2014 | Bronxville - IFIC | | 5000 · Job Materials | -3,855.00 | 3,855.00 |
| TOTAL | | | | | | -46,168.11 | 46,168.11 |
| Bill Pmt -Check | 1009 | 11/25/2014 | ModSpace | | WELLS FARGO B... | -416.63 | -416.63 |
| Bill | 5009... | 10/20/2014 | Bronxville - IFIC | | 5040 · Equipment R... | 416.63 | 416.63 |
| TOTAL | | | | | | -416.63 | -416.63 |
| Bill Pmt -Check | 1010 | 11/25/2014 | Hilti Inc. | | WELLS FARGO B... | -4,301.36 | -4,301.36 |
| Bill | 450X... | 8/5/2014 | Bronxville - IFIC | | 5000 · Job Materials | 3,573.15 | 3,573.15 |
| Bill | 450X... | 8/7/2014 | Bronxville - IFIC | | 5000 · Job Materials | 728.21 | 728.21 |
| TOTAL | | | | | | -4,301.36 | -4,301.36 |
| Bill Pmt -Check | 1011 | 11/25/2014 | PRIDE EQUIPMEN... | | WELLS FARGO B... | -5,065.44 | -5,065.44 |
| Bill | 037050 | 11/3/2014 | Bronxville - IFIC | | 5040 · Equipment R... | 2,532.72 | 2,532.72 |
| Bill | D42228 | 12/4/2014 | Bronxville - IFIC | | 5040 · Equipment R... | 2,532.72 | 2,532.72 |
| TOTAL | | | | | | -5,065.44 | 5,065.44 |
| Bill Pmt -Check | 1012 | 11/25/2014 | Call-A-Head Corp. | | WELLS FARGO B... | -444.20 | -444.20 |
| Bill | 743539 | 10/2/2014 | Bronxville UFSD 2014 | | 5040 · Equipment R... | -222.10 | 222.10 |

# KENSTAR CONSTRUCTION CORP.
## Check Detail
### November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill | 749755 | 10/31/2014 | Bronxville UFSD 2014 | | 5040 · Equipment R... | 222.10 | 222.10 |
| TOTAL | | | | | | 444.20 | 444.20 |
| Bill Pmt -Check | 1013 | 11/25/2014 | R & S Waste Servi... | | WELLS FARGO B... | | -11,470.70 |
| Bill | 88835 | 9/2/2014 | Bronxville - IFIC | | 6215 · Sanitation | -550.00 | 550.00 |
| Bill | 87002 | 9/4/2014 | Bronxville - IFIC | | 6215 · Sanitation | -495.00 | 495.00 |
| Bill | 87224 | 9/9/2014 | Bronxville - IFIC | | 6215 · Sanitation | -495.00 | 495.00 |
| Bill | 87673 | 9/16/2014 | Bronxville - IFIC | | 6215 · Sanitation | -990.00 | 990.00 |
| Bill | 88262 | 9/25/2014 | Bronxville - IFIC | | 6215 · Sanitation | -1,362.35 | 1,362.35 |
| Bill | 90149 | 10/22/2014 | Bronxville - IFIC | | 6215 · Sanitation | -1,137.35 | 1,137.35 |
| Bill | 91164 | 10/30/2014 | Bronxville - IFIC | | 6215 · Sanitation | -980.00 | 980.00 |
| Bill | 91400 | 10/31/2014 | Bronxville - IFIC | | 6215 · Sanitation | -1,067.19 | 1,067.19 |
| Bill | 93204 | 11/6/2014 | Bronxville - IFIC | | 6215 · Sanitation | -1,045.00 | 1,045.00 |
| Bill | 93448 | 11/7/2014 | Bronxville - IFIC | | 6215 · Sanitation | -550.00 | 550.00 |
| Bill | 93348 | 11/7/2014 | Bronxville - IFIC | | 6215 · Sanitation | -2,768.81 | 2,768.81 |
| TOTAL | | | | | | -11,470.70 | -11,470.70 |
| Bill Pmt -Check | 1014 | 11/25/2014 | U.S. Premium Fina... | | WELLS FARGO B... | | -21,668.11 |
| Bill | | 11/5/2014 | Bronxville - IFIC | | 6345 · Liability Insur... | -21,668.11 | 21,668.11 |
| TOTAL | | | | | | -21,668.11 | 21,668.11 |
| Bill Pmt -Check | 5870 | 1/23/2015 | Breezy Point Lum... | | CHASE | | -5,933.78 |
| Bill | 382165 | 2/20/2014 | McCarthy-Foundation | | 5000 · Job Materials | -4,775.26 | 4,775.26 |
| Bill | 382170 | 8/8/2014 | Keller Residence E... | | 5000 · Job Materials | -435.48 | 435.48 |
| Bill | 383566 | 8/12/2014 | McCarthy-Foundation | | 5000 · Job Materials | -723.04 | 723.04 |
| TOTAL | | | | | | -5,933.78 | 5,933.78 |
| Bill Pmt -Check | 5871 | 1/23/2015 | MJ Electric Inc | | CHASE | | -2,300.00 |
| Bill | | 1/12/2015 | Pilgrim PC-SOCR #... | | 5015 · Subcontract... | -2,300.00 | 2,300.00 |
| TOTAL | | | | | | -2,300.00 | 2,300.00 |
| Check | 5872 | 1/26/2015 | Green Tree | | CHASE | | -1,259.76 |
| | | | | | 7230 · Mortgage | -1,259.76 | 1,259.76 |
| TOTAL | | | | | | -1,259.76 | 1,259.76 |
| Bill Pmt -Check | 5873 | 1/28/2015 | Cablevision | | CHASE | | -288.01 |

**KENSTAR CONSTRUCTION CORP.**
**Check Detail**
**November 25, 2014 through February 23, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill | | 1/6/2015 | McKissack<br>Pilgrim PC-SOCR #... | | 6620 · Office Expen...<br>6620 · Office Expen... | -144.01<br>-144.00 | 144.01<br>144.00 |
| **TOTAL** | | | | | | **-288.01** | **288.01** |
| Bill Pmt -Check | 5874 | 1/28/2015 | SPRINT | | CHASE | | -413.54 |
| Bill | 9798... | 12/23/2014 | Queensboro CF<br>Bronxville UFSD 2014<br>McKissack | | 6210 · Telephone<br>6210 · Telephone<br>6210 · Telephone | -98.16<br>-177.66<br>-137.72 | 98.16<br>177.66<br>137.72 |
| **TOTAL** | | | | | | **-413.54** | **413.54** |
| Bill Pmt -Check | 5875 | 1/28/2015 | Purchase Power | | CHASE | | -51.99 |
| Bill | | 12/29/2014 | Bronxville UFSD 2014<br>McKissack | | 6630 · Postage and...<br>6630 · Postage and... | -26.00<br>-25.99 | 26.00<br>25.99 |
| **TOTAL** | | | | | | **-51.99** | **51.99** |
| Bill Pmt -Check | 5876 | 1/28/2015 | FED EX | | CHASE | | -27.42 |
| Bill | 2-897... | 1/7/2015 | McKissack | | 6630 · Postage and... | -27.42 | 27.42 |
| **TOTAL** | | | | | | **-27.42** | **27.42** |
| Bill Pmt -Check | 5877 | 1/28/2015 | Verizon Wireless | | CHASE | | -50.08 |
| Bill | 3061... | 4/14/2014 | Bronxville UFSD 2014 | | 6210 · Telephone | -50.08 | 50.08 |
| **TOTAL** | | | | | | **-50.08** | **50.08** |
| Bill Pmt -Check | 5878 | 1/28/2015 | Progressive West... | | CHASE | | -49.51 |
| Bill | 1901... | 1/8/2015 | Pilgrim PC-SOCR #... | | 6215 · Sanitation | -49.51 | 49.51 |
| **TOTAL** | | | | | | **-49.51** | **49.51** |
| Check | 9741 | 11/26/2014 | Salvatore Rizzo | | 1005 · SUFFOLK C... | | -645.88 |
| | | | Queensboro CF | | 6725 · PAYROLL E... | -645.88 | 645.88 |
| **TOTAL** | | | | | | **-645.88** | **645.88** |
| Check | 9742 | 11/25/2014 | Big Ray's Constru... | | 1005 · SUFFOLK C... | | -4,625.00 |
| | | | Bronxville UFSD 2014<br>McKissack | | 6710 · Professional ...<br>6710 · Professional ... | -2,900.00<br>-1,725.00 | 2,900.00<br>1,725.00 |

Page 14

# KENSTAR CONSTRUCTION CORP.
## Check Detail
### November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -4,625.00 | 4,625.00 |
| Bill Pmt -Check | 9743 | 11/26/2014 | CenturyLink | | 1005 - SUFFOLK C... | | -62.52 |
| Bill | | 11/17/2014 | Administrative Costs | | 6210 - Telephone | -62.52 | 62.52 |
| TOTAL | | | | | | -62.52 | 62.52 |
| Bill Pmt -Check | 9744 | 11/26/2014 | FED EX | | 1005 - SUFFOLK C... | | -21.06 |
| Bill | 2-847... | 11/20/2014 | Queensboro CF | | 6830 - Postage and... | -21.06 | 21.06 |
| TOTAL | | | | | | -21.06 | 21.06 |
| Bill Pmt -Check | 9745 | 11/26/2014 | GE CAPITAL | | 1005 - SUFFOLK C... | | -223.77 |
| Bill | 6167... | 11/14/2014 | Pilgrim PC-SOCR #... | | 6620 - Office Expen... | -44.99 | 44.99 |
| | | | Bronxville UFSD 2014 | | 6620 - Office Expen... | -45.03 | 45.03 |
| | | | McKissack | | 6620 - Office Expen... | -44.99 | 44.99 |
| | | | Queensboro CF | | 6620 - Office Expen... | -44.89 | 44.89 |
| | | | PS6 - ANR Constru... | | 6620 - Office Expen... | -43.87 | 43.87 |
| TOTAL | | | | | | -223.77 | 223.77 |
| Bill Pmt -Check | 9746 | 11/26/2014 | SPRINT | | 1005 - SUFFOLK C... | | -400.71 |
| Bill | 9798... | 10/27/2014 | Queensboro CF | | 6210 - Telephone | -97.04 | 97.04 |
| | | | Bronxville UFSD 2014 | | 6210 - Telephone | -177.66 | 177.66 |
| | | | McKissack | | 6210 - Telephone | -126.01 | 126.01 |
| TOTAL | | | | | | -400.71 | 400.71 |
| Bill Pmt -Check | 9747 | 11/26/2014 | THE HOME DEPOT | | 1005 - SUFFOLK C... | | -1,000.00 |
| Bill | | 7/25/2014 | | | 5000 - Job Materials | -1,000.00 | 9,098.79 |
| TOTAL | | | | | | -1,000.00 | 9,098.79 |
| Bill Pmt -Check | 9748 | 11/26/2014 | Progressive West... | | 1005 - SUFFOLK C... | | -49.51 |
| Bill | 1901... | 11/10/2014 | Pilgrim PC-SOCR #... | | 6215 - Sanitation | -49.51 | 49.51 |
| TOTAL | | | | | | -49.51 | 49.51 |
| Check | 9749 | 11/26/2014 | TD Bank | | 1005 - SUFFOLK C... | | -549.73 |
| | | | Bronxville UFSD 2014 | | 6520 - Automobile ... | -549.73 | 549.73 |

3:39 PM
02/23/15

Page 15

# KENSTAR CONSTRUCTION CORP.
## Check Detail
### November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -549.73 | 549.73 |
| Bill Pmt -Check | 9750 | 11/26/2014 | MERCHANTS INS... | | 1005 · SUFFOLK C... | -264.91 | -264.91 |
| Bill | | 10/23/2014 | Kingsboro ATC #44... | | 6301 · Insurance | -88.30 | 88.30 |
| | | | Queensboro CF | | 6301 · Insurance | -88.30 | 88.30 |
| | | | Bronxville UFSD 2014 | | 6301 · Insurance | -88.31 | 88.31 |
| TOTAL | | | | | | -264.91 | 264.91 |
| Check | 9751 | 11/26/2014 | KENNETH SWANY | | 1005 · SUFFOLK C... | -3,355.00 | -3,355.00 |
| | | | McKissack | | 4001 · Reimbursed ... | -3,055.00 | 3,055.00 |
| | | | Bronxville UFSD 2014 | | 4001 · Reimbursed ... | -300.00 | 300.00 |
| TOTAL | | | | | | -3,355.00 | 3,355.00 |
| Check | 9752 | 11/26/2014 | Big Ray's Constru... | | 1005 · SUFFOLK C... | -3,600.00 | -3,600.00 |
| | | | Bronxville UFSD 2014 | | 6710 · Professional ... | -2,700.00 | 2,700.00 |
| | | | McKissack | | 6710 · Professional ... | -900.00 | 900.00 |
| TOTAL | | | | | | -3,600.00 | 3,600.00 |
| Bill Pmt -Check | 9753 | 12/2/2014 | Turriminello Plum... | | 1005 · SUFFOLK C... | -850.00 | -850.00 |
| Bill | | 12/2/2014 | Pilgrim PC-SOCR #... | | 5015 · Subcontract... | -850.00 | 850.00 |
| TOTAL | | | | | | -850.00 | 850.00 |
| Check | 9754 | 12/3/2014 | KENNETH SWANY | | 1005 · SUFFOLK C... | -2,966.00 | -2,966.00 |
| | | | McKissack | | 4001 · Reimbursed ... | -2,966.00 | 2,966.00 |
| TOTAL | | | | | | -2,966.00 | 2,966.00 |
| Check | 9755 | 12/5/2014 | SUFFOLK COUNT... | | 1005 · SUFFOLK C... | -25.00 | -25.00 |
| | | | Administrative Costs | | 6620 · Automobile .... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Bill Pmt -Check | 9756 | 12/8/2014 | ARMOR SECURITY | | 1005 · SUFFOLK C... | -95.03 | -95.03 |
| Bill | | 11/13/2014 | Bronxville UFSD 2014 | | 6620 · Office Expen... | -31.68 | 31.68 |
| | | | Pilgrim PC-SOCR #... | | 6620 · Office Expen... | -31.68 | 31.68 |
| | | | Queensboro CF | | 6620 · Office Expen... | -31.67 | 31.67 |

3:39 PM
02/23/15

## KENSTAR CONSTRUCTION CORP.
### Check Detail
November 25, 2014 through February 23, 2015

| Type | Num | Date | Item | Account | Name | Paid Amount | Original Amount |
|------|-----|------|------|---------|------|-------------|-----------------|
| TOTAL | | | | | | | 95.03 |
| | | | | | | | |
| Bill Pmt -Check | 9757 | 12/8/2014 | | 1005 · SUFFOLK C... | Business Card | -95.03 | -1,500.00 |
| Bill | | 2/24/2014 | | 5000 · Job Materials | Kingsboro ATC #44... | -1,135.26 | 2,269.23 |
| | | | | 5055 · Fuel | Kingsboro ATC #44... | -144.46 | 288.74 |
| | | | | 5040 · Equipment R... | Kingsboro ATC #44... | -74.61 | 149.12 |
| | | | | 5055 · Fuel | Kingsboro ATC #44... | -36.75 | 73.45 |
| | | | | 7210 · Finance Cha... | Longabolic Aquaduct | -54.46 | 108.85 |
| | | | | 7210 · Finance Cha... | Kingsboro ATC #44... | -54.46 | 108.85 |
| TOTAL | | | | | | -1,500.00 | 2,998.24 |
| | | | | | | | |
| Bill Pmt -Check | 9758 | 12/8/2014 | | 1005 · SUFFOLK C... | Cablevision | | -286.03 |
| Bill | | 12/1/2014 | | 6820 · Office Expen... | Queensboro CF | -95.35 | 95.35 |
| | | | | 6820 · Office Expen... | Bronxville UFSD 2014 | -95.35 | 95.35 |
| | | | | 6820 · Office Expen... | Pilgrim PC-SOCR #... | -95.33 | 95.33 |
| TOTAL | | | | | | -286.03 | 286.03 |
| | | | | | | | |
| Bill Pmt -Check | 9759 | 12/8/2014 | | 1005 · SUFFOLK C... | FED EX | | -86.10 |
| Bill | 2-855... | 11/26/2014 | | 6630 · Postage and... | Bronxville UFSD 2014 | -21.06 | 21.06 |
| | | | | 6630 · Postage and... | Sing Sing CF #EC3... | -21.06 | 21.06 |
| | | | | 6630 · Postage and... | Sing Sing CF #EC3... | -21.06 | 21.06 |
| | | | | 6630 · Postage and... | Bronxville UFSD 2014 | -22.92 | 22.92 |
| TOTAL | | | | | | -86.10 | 86.10 |
| | | | | | | | |
| Bill Pmt -Check | 9760 | 12/8/2014 | | 1005 · SUFFOLK C... | LIPA | | -48.51 |
| Bill | | 11/21/2014 | | 6205 · Gas and Ele... | Bronxville UFSD 2014 | -48.51 | 48.51 |
| TOTAL | | | | | | -48.51 | 48.51 |
| | | | | | | | |
| Bill Pmt -Check | 9761 | 12/8/2014 | | 1005 · SUFFOLK C... | Professional Grou... | | -107.00 |
| Bill | 002264 | 11/13/2014 | | 6301 · Insurance | Bronxville UFSD 2014 | -24.00 | 24.00 |
| | | | | 6301 · Insurance | Queensboro CF | -24.00 | 24.00 |
| | | | | 6301 · Insurance | Pilgrim PC-SOCR #... | -59.00 | 59.00 |
| TOTAL | | | | | | -107.00 | 107.00 |
| | | | | | | | |
| Bill Pmt -Check | 9762 | 12/8/2014 | | 1005 · SUFFOLK C... | Purchase Power | | -95.33 |
| Bill | | 12/1/2014 | | 6630 · Postage and... | Bronxville UFSD 2014 | -28.45 | 28.45 |

3:39 PM
02/23/15

## KENSTAR CONSTRUCTION CORP.
### Check Detail
#### November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | Queensboro CF | | 6630 · Postage and... | -28.44 | 28.44 |
| | | | Pilgrim PC-SOCR #... | | 6630 · Postage and... | -28.44 | 28.44 |
| TOTAL | | | | | | -85.33 | 85.33 |
| | | | | | | | |
| Bill Pmt -Check | 9763 | 12/8/2014 | SPRINT | | 1005 · SUFFOLK C... | | -425.76 |
| Bill | 9798... | 12/1/2014 | Queensboro CF | | 6210 · Telephone | -97.04 | 97.04 |
| | | | Bronxville UFSD 2014 | | 6210 · Telephone | -177.66 | 177.66 |
| | | | McKissack | | 6210 · Telephone | -128.94 | 128.94 |
| | | | Administrative Costs | | 6210 · Telephone | -22.12 | 22.12 |
| TOTAL | | | | | | -425.76 | 425.76 |
| | | | | | | | |
| Bill Pmt -Check | 9764 | 12/8/2014 | THE HOME DEPOT | | 1005 · SUFFOLK C... | | -3,507.41 |
| Bill | | 7/25/2014 | Pilgrim PC-SOCR #... | | 5000 · Job Materials | -1,098.79 | 9,098.79 |
| Bill | | 9/26/2014 | PSS - ANR Constru... | | 5000 · Job Materials | -111.28 | 111.28 |
| | | | Keller Residence-E... | | 5000 · Job Materials | -841.09 | 841.09 |
| | | | PS6 - ANR Constru... | | 5000 · Job Materials | -561.56 | 561.56 |
| Bill | | 11/25/2014 | Pilgrim PC-SOCR #... | | 7210 · Finance Cha... | -94.69 | 94.69 |
| | | | PS8 - ANR Constru... | | 5000 · Job Materials | -53.37 | 178.83 |
| | | | PS6 - ANR Constru... | | 7210 · Finance Cha... | -719.82 | 2,412.24 |
| | | | | | | -28.81 | 88.85 |
| TOTAL | | | | | | -3,507.41 | 13,368.33 |
| | | | | | | | |
| Bill Pmt -Check | 9765 | 12/8/2014 | River Road Haulin... | | 1005 · SUFFOLK C... | | -2,081.25 |
| Bill | | 12/8/2014 | McKissack | | 5040 · Equipment R... | -2,081.25 | 2,081.25 |
| TOTAL | | | | | | -2,081.25 | 2,081.25 |
| | | | | | | | |
| Check | 9766 | 12/9/2014 | Petro Home Servic... | | 1005 · SUFFOLK C... | | -275.00 |
| | | | Administrative Costs | | 6204 · Utilities | -275.00 | 275.00 |
| TOTAL | | | | | | -275.00 | 275.00 |
| | | | | | | | |
| Check | 9767 | 12/9/2014 | PSEGLI | | 1005 · SUFFOLK C... | | -441.00 |
| | | | | | 6204 · Utilities | -441.00 | 441.00 |
| TOTAL | | | | | | -441.00 | 441.00 |
| | | | | | | | |
| Check | 9768 | 12/9/2014 | Chase Automotive... | | 1005 · SUFFOLK C... | | -1,462.38 |
| | | | | | 6520 · Automobile ... | -1,462.38 | 1,462.38 |

3:39 PM
02/23/15

## KENSTAR CONSTRUCTION CORP.
### Check Detail
November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -1,462.38 | 1,462.38 |
| Check | 9769 | 12/10/2014 | Big Ray's Constru... | | 1005 · SUFFOLK C... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 9770 | 12/10/2014 | KENNETH SWANY | | 1005 · SUFFOLK C... | | -3,350.00 |
| | | | McKissack | 4001 · Reimbursed ... | | -3,275.00 | 3,275.00 |
| | | | Administrative Costs | 6145 · Cleaning | | -75.00 | 75.00 |
| TOTAL | | | | | | -3,350.00 | 3,350.00 |
| Check | 9771 | 12/12/2014 | John Pole | | 1005 · SUFFOLK C... | | -2,000.00 |
| | | | Bronxville UFSD 2014 | 5035 · Plans and Bl... | | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Bill Pmt -Check | 9772 | 12/12/2014 | New World Constr... | | 1005 · SUFFOLK C... | | -3,200.00 |
| Bill | | 12/12/2014 | Pilgrim PC-SOCR #... | | 5015 · Subcontract... | | -3,200.00 | 3,200.00 |
| TOTAL | | | | | | -3,200.00 | 3,200.00 |
| Check | 9773 | 12/12/2014 | Big Ray's Constru... | | 1005 · SUFFOLK C... | | -3,400.00 |
| | | | Bronxville UFSD 2014 | 6710 · Professional ... | | -2,500.00 | 2,500.00 |
| | | | McKissack | 6710 · Professional ... | | -900.00 | 900.00 |
| TOTAL | | | | | | -3,400.00 | 3,400.00 |
| Bill Pmt -Check | 9774 | 12/15/2014 | AT&T MOBILITY | | 1005 · SUFFOLK C... | | -138.41 |
| Bill | | 12/8/2014 | Bronxville UFSD 2014 | 6210 · Telephone | | -138.41 | 138.41 |
| TOTAL | | | | | | -138.41 | 138.41 |
| Bill Pmt -Check | 9775 | 12/15/2014 | CNA Surety | | 1005 · SUFFOLK C... | | -1,500.00 |
| Bill | | 10/23/2014 | Administrative Costs | | 6075 · Bond Expense | | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| Bill Pmt -Check | 9776 | 12/15/2014 | Oxford Health | | 1005 · SUFFOLK C... | | -3,701.82 |

3:38 PM
02/23/15

# KENSTAR CONSTRUCTION CORP.
## Check Detail
### November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill | 4718... | 11/17/2014 | Bronxville UFSD 2014 | | 6300 · Health Insur... | -632.79 | 632.79 |
| | | | PS6 - ANR Constru... | | 6300 · Health Insur... | -632.79 | 632.79 |
| | | | Pilgrim PC-SOCR #... | | 6300 · Health Insur... | -632.79 | 632.79 |
| | | | Queensboro CF | | 6300 · Health Insur... | -1,803.46 | 1,803.45 |
| TOTAL | | | | | | -3,701.82 | 3,701.82 |
| | | | | | | | |
| Bill Pmt -Check | 9777 | 12/15/2014 | Poland Spring | | 1005 · SUFFOLK C... | -54.74 | -54.74 |
| Bill | 0463... | 12/8/2014 | Pilgrim PC-SOCR #... | | 6620 · Office Expen... | -54.74 | 54.74 |
| TOTAL | | | | | | -54.74 | 54.74 |
| | | | | | | | |
| Check | 9778 | 12/16/2014 | Cox Communicati... | | 1005 · SUFFOLK C... | -130.93 | -130.93 |
| | | | Administrative Costs | | 6805 · Miscellaneous | -130.93 | 130.93 |
| TOTAL | | | | | | -130.93 | 130.93 |
| | | | | | | | |
| Check | 9779 | 12/16/2014 | Verizon Wireless | | 1005 · SUFFOLK C... | -141.86 | -141.86 |
| | | | Administrative Costs | | 6210 · Telephone | -141.86 | 141.86 |
| TOTAL | | | | | | -141.86 | 141.86 |
| | | | | | | | |
| Check | 9780 | 12/16/2014 | SWG | | 1005 · SUFFOLK C... | -17.66 | -17.66 |
| | | | Administrative Costs | | 6205 · Gas and Ele... | -17.66 | 17.66 |
| TOTAL | | | | | | -17.66 | 17.66 |
| | | | | | | | |
| Check | 9781 | 12/16/2014 | Citi Cards | | 1005 · SUFFOLK C... | -350.61 | -350.61 |
| | | | Administrative Costs | | 6805 · Miscellaneous | -350.61 | 350.61 |
| TOTAL | | | | | | -350.61 | 350.61 |
| | | | | | | | |
| Check | 9782 | 12/16/2014 | U.S. BANK | | 1005 · SUFFOLK C... | -79.00 | -79.00 |
| | | | Administrative Costs | | 6805 · Miscellaneous | -79.00 | 79.00 |
| TOTAL | | | | | | -79.00 | 79.00 |
| | | | | | | | |
| Check | 9783 | 12/17/2014 | Big Ray's Constru... | | 1005 · SUFFOLK C... | -3,500.00 | -3,500.00 |
| | | | McKissack | | 6710 · Professional ... | -3,500.00 | 3,500.00 |
| TOTAL | | | | | | -3,500.00 | 3,500.00 |

Page 19

3:39 PM
02/23/15

**KENSTAR CONSTRUCTION CORP.**
**Check Detail**
**November 25, 2014 through February 23, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 9784 | 12/10/2014 | KENNETH SWANY | | 1005 · SUFFOLK C... | | -2,675.00 |
| | | | McKissack | | 4001 · Reimbursed ... | -2,350.00 | 2,350.00 |
| | | | Administrative Costs | | 6145 · Cleaning | -75.00 | 75.00 |
| | | | Nathan Kline RI Ct... | | 4001 · Reimbursed... | -250.00 | 250.00 |
| TOTAL | | | | | | -2,675.00 | 2,675.00 |
| Bill Pmt -Check | 9785 | 12/19/2014 | MJ Electric Inc | | 1005 · SUFFOLK C... | | -2,000.00 |
| Bill | | 12/19/2014 | Pilgrim PC-SOCR #... | | 5016 · Subcontract... | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Bill Pmt -Check | 9786 | 12/23/2014 | CenturyLink | | 1005 · SUFFOLK C... | | -61.89 |
| Bill | | 12/16/2014 | Administrative Costs | | 6210 · Telephone | -61.89 | 61.89 |
| TOTAL | | | | | | -61.89 | 61.89 |
| Bill Pmt -Check | 9787 | 12/23/2014 | OFFICE MAX | | 1005 · SUFFOLK C... | | -549.73 |
| Bill | 537297 | 12/9/2014 | McKissack | | 6620 · Office Expen... | -193.51 | 193.51 |
| Bill | 798221 | 12/9/2014 | McKissack | | 6620 · Office Expen... | -20.63 | 20.63 |
| Bill | 554599 | 12/10/2014 | McKissack | | 6620 · Office Expen... | -335.59 | 335.59 |
| TOTAL | | | | | | -549.73 | 549.73 |
| Bill Pmt -Check | 9788 | 12/23/2014 | Oxford Health | | 1005 · SUFFOLK C... | | -3,069.03 |
| Bill | 4732... | 12/15/2014 | Bronxville UFSD 2014 | | 6300 · Health Insur... | -632.79 | 632.79 |
| | | | McKissack | | 6300 · Health Insur... | -1,803.45 | 1,803.45 |
| | | | Pilgrim PC-SOCR #... | | 6300 · Health Insur... | -632.79 | 632.79 |
| TOTAL | | | | | | -3,069.03 | 3,069.03 |
| Bill Pmt -Check | 9789 | 12/23/2014 | Professional Grou... | | 1005 · SUFFOLK C... | | -83.50 |
| Bill | PGP0... | 12/16/2014 | Pilgrim PC-SOCR #... | | 6301 · Insurance | -24.00 | 24.00 |
| | | | McKissack | | 6301 · Insurance | -59.50 | 59.50 |
| TOTAL | | | | | | -83.50 | 83.50 |
| Bill Pmt -Check | 9790 | 12/23/2014 | Verizon Wireless | | 1005 · SUFFOLK C... | | -70.08 |
| Bill | 3159... | 11/14/2014 | Bronxville UFSD 2014 | | 6210 · Telephone | -70.08 | 70.08 |

3:39 PM
02/23/15

**KENSTAR CONSTRUCTION CORP.**
**Check Detail**
November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -70.08 | 70.08 |
| Bill Pmt -Check | 9791 | 12/9/2014 | OFFICE MAX | | 1005 · SUFFOLK C... | | -7.52 |
| Bill | 554600 | 12/9/2014 | McKissack | | 6820 · Office Expen... | -7.52 | 7.52 |
| TOTAL | | | | | | -7.52 | 7.52 |
| Check | 9792 | 12/24/2014 | Big Ray's Constru... | | 1005 · SUFFOLK C... | | -3,500.00 |
| | | | McKissack | | 6710 · Professional ... | -3,500.00 | 3,500.00 |
| TOTAL | | | | | | -3,500.00 | 3,500.00 |
| Check | 9793 | 12/24/2014 | KENNETH SWANY | | 1005 · SUFFOLK C... | | -2,075.00 |
| | | | McKissack | | 4001 · Reimbursed ... | -2,000.00 | 2,000.00 |
| | | | Administrative Costs | | 6145 · Cleaning | -75.00 | 75.00 |
| TOTAL | | | | | | -2,075.00 | 2,075.00 |
| Check | 9794 | 12/24/2014 | Jessica Martin | | 1005 · SUFFOLK C... | | -500.00 |
| | | | Administrative Costs | | 6660 · Bonus | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 9795 | 12/24/2014 | CHRISTINA E RAP... | | 1005 · SUFFOLK C... | | -500.00 |
| | | | Administrative Costs | | 6660 · Bonus | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Bill Pmt -Check | 9796 | 12/29/2014 | GE CAPITAL | | 1005 · SUFFOLK C... | | -223.77 |
| Bill | 6189... | 12/19/2014 | McKissack | | 6820 · Office Expen... | -223.77 | 223.77 |
| TOTAL | | | | | | -223.77 | 223.77 |
| Bill Pmt -Check | 9797 | 12/29/2014 | MERCHANTS INS... | | 1005 · SUFFOLK C... | | -352.05 |
| Bill | | 12/16/2014 | | | 6301 · Insurance | -352.05 | 352.05 |
| TOTAL | | | | | | -352.05 | 352.05 |
| Check | 9798 | 12/31/2014 | Big Ray's Constru... | | 1005 · SUFFOLK C... | | -2,100.00 |

3:39 PM
02/23/15

## KENSTAR CONSTRUCTION CORP.
### Check Detail
November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | McKissack | | 6710 · Professional ... | -2,100.00 | 2,100.00 |
| TOTAL | | | | | | -2,100.00 | 2,100.00 |
| Check | 9799 | 12/31/2014 | MIKE DACKEN | | 1005 · SUFFOLK C... | -900.00 | -900.00 |
| | | | McKissack | | 4001 · Reimbursed ... | 900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | 9800 | 1/9/2015 | Big Ray's Constru... | | 1005 · SUFFOLK C... | | -2,100.00 |
| | | | McKissack | | 6710 · Professional ... | -2,100.00 | 2,100.00 |
| TOTAL | | | | | | -2,100.00 | 2,100.00 |
| Check | 9801 | 1/9/2015 | Jessica Martin | | 1005 · SUFFOLK C... | | -350.00 |
| | | | McKissack | | 6725 · PAYROLL E... | -350.00 | 350.00 |
| TOTAL | | | | | | -350.00 | 350.00 |
| Check | 9802 | 1/9/2015 | CHRISTINA E RAP... | | 1005 · SUFFOLK C... | | -480.00 |
| | | | McKissack | | 6725 · PAYROLL E... | -480.00 | 480.00 |
| TOTAL | | | | | | -480.00 | 480.00 |
| Check | 9803 | 1/9/2015 | MIKE DACKEN | | 1005 · SUFFOLK C... | | -715.00 |
| | | | McKissack | | 4001 · Reimbursed ... | -715.00 | 715.00 |
| TOTAL | | | | | | -715.00 | 715.00 |
| Check | 9804 | 1/9/2015 | Ken Swany Jr. | | 1005 · SUFFOLK C... | | -500.00 |
| | | | McKissack | | 5000 · Job Materials | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 9805 | 1/9/2015 | Kathleen Swany | | 1005 · SUFFOLK C... | | -75.00 |
| | | | Administrative Costs | | 6145 · Cleaning | -75.00 | 75.00 |
| TOTAL | | | | | | -75.00 | 75.00 |
| Check | 9806 | 1/9/2015 | Mark Feuer | | 1005 · SUFFOLK C... | | -260.00 |

3:39 PM
02/23/15

**KENSTAR CONSTRUCTION CORP.**
**Check Detail**
**November 25, 2014 through February 23, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | McKissock | | 4001 · Reimbursed ... | -280.00 | -280.00 |
| TOTAL | | | | | | -280.00 | -280.00 |
| Bill Pmt -Check | 9807 | 1/12/2015 | MJ Electric Inc | | 1005 · SUFFOLK C... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Bill Pmt -Check | 9808 | 1/12/2015 | NCCI | | 1005 · SUFFOLK C... | | -728.00 |
| Bill | | 1/12/2015 | Administrative Costs | | 6310 · Work Comp | -728.00 | 728.00 |
| TOTAL | | | | | | -728.00 | 728.00 |
| Check | 9809 | 1/13/2015 | Delbello Donnellu... | | 1005 · SUFFOLK C... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 9810 | 1/20/2015 | HG Improvement ... | | 1005 · SUFFOLK C... | | -2,100.00 |
| | | | Vanderbilt Construc... | | 6710 · Professional ... | -2,100.00 | 2,100.00 |
| TOTAL | | | | | | -2,100.00 | 2,100.00 |
| Check | 9811 | 1/20/2015 | HG Improvement ... | | 1005 · SUFFOLK C... | | -3,150.00 |
| | | | Pilgrim PC-SOCR #... | | 6710 · Professional ... | -350.00 | 350.00 |
| | | | McKissock | | 6710 · Professional ... | -1,550.00 | 1,550.00 |
| | | | Vanderbilt Construc... | | 6710 · Professional ... | -1,050.00 | 1,050.00 |
| | | | Vanderbilt Construc... | | 5055 · Fuel | -200.00 | 200.00 |
| TOTAL | | | | | | -3,150.00 | 3,150.00 |
| Bill Pmt -Check | 9812 | 1/21/2015 | ABC Supply Co. Inc. | | 1005 · SUFFOLK C... | | -2,500.00 |
| Bill | 3540... | 9/8/2014 | Keller Residence-E... | | 5000 · Job Materials | -2,500.00 | 5,646.52 |
| TOTAL | | | | | | -2,500.00 | 5,646.52 |
| Check | 9813 | 1/21/2015 | Vanderbilt Constr... | | 1005 · SUFFOLK C... | | -2,000.00 |
| | | | Vanderbilt Construc... | | 2440 · Due to Vand... | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Check | 9814 | 1/21/2015 | Cox Communicati... | | 1005 · SUFFOLK C... | | -130.93 |

Page 23

3:39 PM
02/23/15

KENSTAR CONSTRUCTION CORP.
Check Detail
November 25, 2014 through February 23, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | Administrative Costs | | 6805 · Miscellaneous | -130.93 | -130.93 |
| TOTAL | | | | | | -130.93 | -130.93 |
| Check | 9815 | 1/21/2015 | MACYS | | 1005 · SUFFOLK C... | -100.00 | -100.00 |
| | | | Administrative Costs | | 6805 · Miscellaneous | 100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | 9816 | 1/22/2015 | KENNETH SWANY | | 1005 · SUFFOLK C... | -5,045.00 | -5,045.00 |
| | | | McKissack | | 4001 · Reimbursed.... | -4,970.00 | 4,970.00 |
| | | | Administrative Costs | | 6145 · Cleaning | -75.00 | 75.00 |
| TOTAL | | | | | | -5,045.00 | 5,045.00 |
| Check | 9817 | 1/29/2015 | KENNETH SWANY | | 1005 · SUFFOLK C... | -5,510.00 | -5,510.00 |
| | | | McKissack | | 4001 · Reimbursed ... | -5,510.00 | 5,510.00 |
| TOTAL | | | | | | -5,510.00 | 5,510.00 |
| Check | 9818 | 2/12/2015 | Donna Conway | | 1005 · SUFFOLK C... | -95.69 | -95.69 |
| | | | Administrative Costs | | 6145 · Cleaning | -75.00 | 75.00 |
| | | | Administrative Costs | | 6920 · Office Expen... | -20.69 | 20.69 |
| TOTAL | | | | | | -95.69 | 95.69 |

### SOFA # 4a

*Kenstar Construction Corp. v. Empire State Carpenters Annuity, Apprenticeship. Labor-Management Cooperation, Pension and Welfare Funds and the Trustees Thereof*
Audit conducted by Carpenter's Local 7
EDNY 13 CV 5711
Arbitration Award is challenged by Kenstar.

*Kenstar Construction Corp. v. The State of New York*
Contract Action.  Rockland Psychiatric Center Project
Court of Claims, Claim No. 123776

*Caspian Group LLC v. Vanderbilt Construction Corp., Kenstar Construction Corp., and Ken Swany*
Contract Action.  Real Property Lease Guaranty.
Supreme Court, Nassau Co., Index No. 7907/13

*Cirocco & Ozzimo v. Kenstar Construction Corp.*
Contract Action.  Stipulation of Settlement
Supreme Court, Bronx Co., Index No. 25089/13

*DL Marble & Granite Inc. v. Kenstar Construction Corp.*
Contract Action.  Jacobi Medical Center DP-2 Project
Supreme Court, Suffolk Co., Index No. 33917/13

*Extech Building Materials, Inc. v. Kenstar Construction Corp and Kenneth J. Swany*
Contract Action.  Bronxville Project.
Supreme Court, Queens County, Index No. 1584/2015

*Isaren Inc. v. Kenstar Construction Corp., Fidelity and Deposit Company of Maryland, New York State Comptroller, State University Construction Fund*
Contract Action.  SUNY Stony Brook Earth & Space Sciences Building Project
Supreme Court, Suffolk Co., Index No. 13751/14

*Maximum Security Products Corp. v.  Kenstar Construction Corp.*
Contract Action.  Sing Sing Correctional Facility Project
Lien Law Trust Demand dated September 18, 2014

*Miecsyslaw Kulczycki v. Denton Stoneworks, Inc., Boguslaw Kaczor, and Kenstar Construction Corp.*
Wage Claim.  Rockland Psychiatric Center and Fashion Institute of Technology Projects
Supreme Court, New York Co., Index No. 653530/14

*MSY Construction Corp. v. Citadel Construction Corp., Zurich American Insurance Company, Fidelity and Deposit Company of Maryland, Kenstar Construction Corp., Hanover Insurance Group, and Lovett Silverman*
Contract Claim.  Jacobi Medical Center Projects
Supreme Court, Bronx Co., Index. Nos. 309819/11; 309821/11; 309822/11

*Nagan Construction Inc. and Conair Corporation v. Monsignor McClancy Memorial High School, John Ciardullo Associates, P.C., Lizardos Engineering Associates, P.C., Kenstar Construction Corp., Lovett Silverman Construction Consultants, Inc. and The Port Authority of New York and New Jersey*
Contract Claim.  Monsignor McClancy Memorial High School  Project
Supreme Court, Queens Co., Index. No 9543/11

*Ross Window Corp. v. Kenstar Construction Corp. and Fidelity and Deposit Company of Maryland*
Contract Claim.  SUNY Stony Brook Earth & Space Sciences Building Project.
Supreme Court, Suffolk Co., Index No. 7000/14

# United States Bankruptcy Court
## Southern District of New York

In re   Kenstar Construction Corp.                                    Case No.
                                            Debtor(s)           Chapter    11

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation
     paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on
     behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

     For legal services, I have agreed to accept ........................................................   $            30,000.00
     Prior to the filing of this statement I have received ..........................................   $            30,000.00
     Balance Due ......................................................................................................   $                 0.00

2.   $   1,717.00    of the filing fee has been paid.

3.   The source of the compensation paid to me was:

        ☐ Debtor       ■ Other (specify):       $10,000.00 from Debtor
                                                 $20,000.00 from Rapid Response Remediation Inc.

4.   The source of compensation to be paid to me is:

        ■ Debtor       ☐ Other (specify):

5.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
        copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

     a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
     b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
     c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
     d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
     e.  [Other provisions as needed]

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

**CERTIFICATION**

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

Dated:   February 27, 2015                             /s/ Dawn Kirby
                                                       Dawn Kirby
                                                       DelBello Donnellan Weingarten Wise & Wiederkehr, LLP
                                                       One North Lexington Avenue
                                                       White Plains, NY 10601
                                                       (914) 681-0200   Fax: (914) 684-0288

---

# United States Bankruptcy Court
## Southern District of New York

In re    **Kenstar Construction Corp.** _____,     Case No. _____

                                  Debtor

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Ken Swany** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date __**February 27, 2015**_____       Signature __**/s/ Kenneth Swany**_____
                                                        **Kenneth Swany**
                                                        **President**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

____**0**____ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Southern District of New York

In re    Kenstar Construction Corp.

Debtor(s)

Case No.

Chapter    11

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    February 27, 2015

/s/ Kenneth Swany

Kenneth Swany/President
Signer/Title

A & A MAINTENANCE ENTERPRISES
965 MIDLAND AVENUE
YONKERS, NY 10704


A1 RELIABLE
141C CENTRAL AVENU
FARMINGDALE, NY 11735


ABETEK CORP
74-16A GRAND AVENUE
STE 42
ELMHURST, NY 11373


ABETEK CORP
74-16A GRAND AVENUE
ELMHURST, NY 11373


AGA ENVIRONMENT
1804 PLAZA AVE
NEW HYDE PARK, NY 11040


ALTRO REALTY CORP
100 KEYLAND COURT
BOHEMIA, NY 11716


AMERICAN EXPRESS
P.O. BOX 1270
NEWARK, NJ 07101-1270


ANNA BUFFOLINO - SWANY
301 VANDERBILT PARKWAY
DIX HILLS, NY 11746


ANR CONSTRUCTION & MGMT
2340 NEW YORK AVENUE
HUNTINGTON STATION, NY 11746


AYWON
PO BOX 11
HAZELTON, PA 18201


B & B CONCRETE ENTERPRISES
55 OLD NYACK TURNPIKE
STE 612
NANUET, NY 10956

BANK OF AMERICA
BUSINESS CARD
PO BOX 15785
WILMINGTON, DE 19886


BAYWOOD CONCRETE
1676 WASHINGTON AVE
STE B
BOHEMIA, NY 11716


BREEZY POINT LUMBER
28 MARKET STREET
BREEZY POINT, NY 11697


CARDELLA WASTE
PO BOX 1085
BRATTLEBORO, VT 05302


CASPIAN GROUP LLC
C/OSMITH CARROAD LEVY & WAN PC
5036 JERICHO TURNPIKE
COMMACK, NY 11725


CIROCCO & OZZIMO
C/O MARK S. RICCARDI, ESQ.
2 ROOSEVELT AVE., STE 200
SYOSSET, NY 11791


CIROCCO & OZZIMO, INC.
125 VERDI STREET
FARMINGDALE, NY 11735


CITY PRO
155 DIAMOND STREET
BROOKLYN, NY 11222


COLONIAL SURETY COMPANY
50 CHESTNUT RIDGE ROAD
MONTVALE, NJ 07645


CONAIR CORPORATION
C/O KING & KING LLP
27-12 37TH AVENUE
LONG ISLAND CITY, NY 11101

CONTINENTAL CAST STONE
400 COOPER ROAD
W. BERLIN, NJ 08090


CONWED/ WALL TECHNOLOGIES
800 FUSTAFSON ROAD
LADYSMITH, WI 54848


D. MAGNAN & CO., INC.
32 COURTLANDT STREET
MOUNT VERNON, NY 10550


DALTILE
451 GRUMMAND RD. WEST
BETHPAGE, NY 11714


DANER, SELLEW & DOUGLAS
291 EVANS WAY
SOMERVILLE, NJ 08876


DL MARBLE & GRANITE INC.
CO MICHAEL A ZIMMERMAN & ASSOC
734 WALT WHITMAN ROAD STE 103
MELVILLE, NY 11747


DNR ELECTRIC
1338 MORRISON AVENU
BRONX, NY 10472


DOORWARE, INC.
266 JERICHO TURNPIKE
FLORAL PARK, NY 11001


EXTECH BUILDING MATERIALS
87 BOWNE STREET
BROOKLYN, NY 11231


EXTECH BUILDING MATERIALS
43-87 VERNON BLVD
LONG ISLAND CITY, NY 11101


FASTENAL
PO BOX 1286
WINONA, MN 55987

FIDELITY & DEPOSIT CO
OF MARYLAND
1400 AMERICAN LANE
SCHAUMBURG, IL 60196


GARY SCHOER
6800 JERICHO TURNPIKE STE 108W
SYOSSET, NY 11791


HANOVER INSURANCE COMPANY
440 LINCOLN AVENE
WORCHESTER, MA 10653


HANOVER INSURANCE COMPANY
CO DEIFUSS BONACCI & PARKER PC
26 CLOUMBIA TPKE
FLORHAM PARK, NJ 07932


HILTI INC.
P.O. BOX 382002
PITTSBURGH, PA 15250-8002


HOHMANN & BERNARD INC.
30 RASON COURT
HAUPPAUGE, NY 11788


HULK RIGGING
69 POWELL STREET
BROOKLYN, NY 11212


INSAREN
74-16A GRAND AVENUE
ELMHURST, NY 11372


INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346


INTERNATIONAL FIDELITY
INSURANCE COMPANY
ONE NEWARK CENTER 20TH FLR
NEWARK, NJ 07102

INTERNATIONAL FIDELITY
INSURANCE CO.,
ONE NEWARK CENTER 20H FLR
NEWARK, NJ 07102


ISAREN INC.
CO RAINOWITZ & GALINA, ESQ.
94 WILLIS AVENUE
MINEOLA, NY 11501


JG GENERLA WELDING
51 WILSON AVE
DEER PARK, NY 11729


JMS CLEANING
PO BOX 899
NYACK, NY 10960


KENNETH SWANY
301 VANDERBILT PARKWAY
DIX HILLS, NY 11746


KORE INSURANCE HOLDINGS
354 EISENHOWER PARKWAY
LIVINGSTON, NJ 07039


LANDTEK GROUPM INC.
235 COUNTRY LINE RD
AMITYVILLE, NY 11701


LI AUTOMATIC DOORS
26 W. OLD COUNTRY RD
HICKSVILLE, NY 11207


MARJAM SUPPLY COMPANY
885 CONKLIN STREET
FARMINGDALE, NY 11735


MASPETH WELDING
59-30 54TH STREET
MASPETH, NY 11378


MAXIMUM SECURITY PRODUCTS INC
3 SCHOOLHOUSE LANE
WATERFORD, NY 12188

MAXIMUM SECURITY PRODUCTS INC
CO COUCH & WHITE LLP
540 BROADWAY PO BOX 22222
ALBANY, NY 12201-2222


MICROTECH CONTRACTING
38 KEAN STREET
WEST BABYLON, NY 11704


MIECSYSLAW KULCZYCKI
C/O ROBERT WISNIEWSKI PC
225 BROADWAY STE 1020
NEW YORK, NY 10007


MONDERN FURNITURE DESIGNS
140-31 KEYLAND COURT
BOHEMIA, NY 11716


MSY CONSTRUCTION CORP
C/O PETER J. CONSTANTINE, ESQ
618 MIDLAND AVENUE
YONKERS, NY 10704


MUNICIPAL EXPENDITING
15 MAIDNE LANE
STE 103
NEW YORK, NY 10038


NAGAN CONSTRUCTION
226 WASNER AVENUE
INWOOD, NY 11096


NAGAN CONSTRUCTION INC.
C/O KING & KING LLP
27-12 37TH AVENUE
LONG ISLAND CITY, NY 11101


NEW STYLE CONTRACTORS
48-17 LAUREL HILL BLVD
WOODSIDE, NY 11377


NORTHEAST LANSCAPE & MASONRY
3 WEST MAIN STREET
STE 208
ELMSFORD, NY 10523

NYC CORPORATION COUNSEL
100 CHURCH STREET, ROOM 5-240
ATTN: TAX & BKCY LIT. DIV.
NEW YORK, NY 10007


NYC DEPT. OF FINANCE
ATTN: LEGAL AFFAIRS DIVS.
345 ADAMS STREET, 3RD FL.
BROOKLYN, NY 11201


NYS DEPARTMENT OF TAX &FINANCE
BANKRUPTCY/SPECIAL PROCEDURES
15 METROTECH CENTER 5TH FLOOR
BROOKLYN, NY 11201


NYS UNEMPLOYMENT
INSURANCE FUND
P.O. BOX 551
ALBANY, NY 12201


O & G INDUSTRIES
325 HANCOCK AVENUE
BRIDGEPORT, CT 06605


OFFICE OF THE U.S. TRUSTEE
US FEDERAL OFFICE BUILDING
201 VARICK STREET, STE 1006
NEW YORK, NY 10014


OSTREICHER FLOOR CONTRACTOR
158 ROSS STREET
BROOKLYN, NY 11211


PECKER IRON WORKS
635 SOUTH COLUMBUS AVE
MOUNT VERNON, NY 10550


PELLA WINDOWS & DOOR
220 MONROE TURNPIKE
MONROE, CT 06468


PETER PERGOLA
3822 OLD JEFFERSON VALLEY RD
SHRUB OAK, NY 10588

PHEN TECH CONSTRUCTION
512 LINWOOD STREET
BROOKLYN, NY 11208


POINTERS, CLEARNERS & CAULKERS
FRINGE BENEFIT FUNDS
REGO PARK, NY 11378


POLAND SPRING
661 DIXIE HWY, STE 4
LOUISVILLE, KY 40253


POOK DIEMONT & OHL
701 EAST 132ND STREET
BRONX, NY 10454


PRECISION ROOFING INC.
22 KERR LANE
SOUTHFIELDS, NY 10975


PRIDE EQUIPMENT
150 NASSAU AVENU
ISLIP, NY 11751


R & S WASTE SERVICES
PO BOX 736
YONKERS, NY 10710


ROSS WINDOW
4 MOUNT VERNON AVE
MOUNT VERNON, NY 10550


ROSS WINDOW CORP.
C/O ZISHOLTZ & ZISHOLTZ LLP
170 OLD COUNTRY ROAD STE 300
MINEOLA, NY 11501


SECURITY EXCHANGE COMM
THE WOOLWORTH BUILDING
233 BROADWAY- JOHN MURRAY
NEW YORK, NY 10279


SHERWIN WILLIAMS
206 E. MAIN STREET
PATCHOGUE, NY 11772

SIG CONTRACTING
1019 38TH STREET
BROOKLYN, NY 11219


SMITH BROTHERS INSURANCE
68 NATIONAL DR
GLASTONBURY, CT 06033


STEIN FOOD SERVICE
6 EAST PLEASANT AVE
PLEASANTVILLE, NJ 08232


STONECRETES MASONRY CORP
1012 PORTION ROAD
RONKONKOMA, NY 11779


STONHARD
1000 EAST PARK AVENUE
MAPLE SHADE, NJ 08052


SUPERIOR FABRICATIONS
111 HORSENDEN RD.
STE 2
NEW PALTZ, NY 12531


TFC FLOOFING
PO BOX 393
WOODBRIDGE, NY 12789


THE SUFFOLK COUNTY
NATIONAL BANK
4 WEST SECOND STREET
RIVERHEAD, NY 11901


THE SUFFOLK COUNTY NATIONAL
3880 VERTERAN'S MEMORIAL HWY
BOHEMIA, NY 11716


TRI STATE CONTRACT SALES
164 DUG ROAD
CHESTER, NY 10918

```
UNITED RENTAL
6125 LAKEVIEW ROAD
STE 300
CHARLOTTE, NC 28269


UNITED STATES ATTORNEY
ONE ST. ANDREW'S PLAZA
CLAIMS UNIT-ROOM 417
NEW YORK, NY 10007


US PREMIUM FINANCE
PO BOX 924647
NORCROSS, GA 30010


VANDERBILT CONSTRUCTION CORP
100 KEYALND COURT
BOHEMIA, NY 11716


VERTICAL ENTERPRISES
5 DUSTY LANE
UNIT 2
NEWTON, CT 06470


WORLD CLASS DEMOLITION
55-14 GRAND AVENUE
MASPETH, NY 11378
```

# United States Bankruptcy Court
## Southern District of New York

In re   Kenstar Construction Corp.                                    Case No.

                                                  Debtor(s)          Chapter    11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   Kenstar Construction Corp.   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

February 27, 2015

Date

/s/ Dawn Kirby

Dawn Kirby

Signature of Attorney or Litigant

Counsel for   Kenstar Construction Corp.

DelBello Donnellan Weingarten Wise & Wiederkehr, LLP

One North Lexington Avenue
White Plains, NY 10601
(914) 681-0200 Fax:(914) 684-0288

## United States Bankruptcy Court
### Southern District of New York

In re    Kenstar Construction Corp.                      Case No.

                                     Debtor(s)           Chapter    11

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, Kenneth Swany, declare under penalty of perjury that I am the President of  Kenstar Construction Corp., and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said corporation at a special meeting duly called and held on the 27th day of February, 2015.

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that Kenneth Swany, President of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that Kenneth Swany, President of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that Kenneth Swany, President of this Corporation is authorized and directed to employ Dawn Kirby, attorney and the law firm of DelBello Donnellan Weingarten Wise & Wiederkehr, LLP to represent the corporation in such bankruptcy case."

Date   February 27 , 2015                  Signed   */s/ Kenneth Swany*

                                                      Kenneth Swany

Resolution of Board of Directors
of
Kenstar Construction Corp.

Whereas, it is in the best interest of this corporation to file a voluntary petition in the the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that Kenneth Swany, President of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that Kenneth Swany, President of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that Kenneth Swany, President of this Corporation is authorized and directed to employ Dawn Kirby, attorney and the law firm of DelBello Donnellan Weingarten Wise & Wiederkehr, LLP to represent the corporation in such bankruptcy case.

Date  February 27, 2015                          Signed  /s/ Kenneth Swany
                                                          Kenneth Swany